# APPENDIX A

# DIAGNOSTIC AND STATISTICAL MANUAL OF MENTAL DISORDERS

FIFTH EDITION
TEXT REVISION

## DSM-5-TR™



AMERICAN
**PSYCHIATRIC**
ASSOCIATION



AMERICAN
**PSYCHIATRIC**
ASSOCIATION
**PUBLISHING**

Copyright © 2022 American Psychiatric Association

DSM, DSM-5, and DSM-5-TR are registered trademarks of the American Psychiatric Association. Use of these terms is prohibited without permission of the American Psychiatric Association.

ALL RIGHTS RESERVED. Unless authorized in writing by the APA, no part of this book may be reproduced or used in a manner inconsistent with the APA's copyright. This prohibition applies to unauthorized uses or reproductions in any form, including electronic applications.

Correspondence regarding copyright permissions should be directed to DSM Permissions, American Psychiatric Association Publishing, 800 Maine Avenue SW, Suite 900, Washington, DC 20024-2812.

Manufactured in the United States of America on acid-free paper.

ISBN 978-0-89042-575-6 (Hardcover) 1st printing February 2022

ISBN 978-0-89042-576-3 (Paperback) 1st printing February 2022

American Psychiatric Association
800 Maine Avenue SW
Suite 900
Washington, DC 20024-2812
www.psychiatry.org

The correct citation for this book is American Psychiatric Association: Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision. Washington, DC, American Psychiatric Association, 2022.

**Library of Congress Cataloging-in-Publication Data**
Names: American Psychiatric Association, issuing body.
Title: Diagnostic and statistical manual of mental disorders : DSM-5-TR / American Psychiatric Association.
Other titles: DSM-5-TR
Description: Fifth edition, text revision. | Washington, DC : American Psychiatric Association Publishing, [2022] | Includes index.
Identifiers: LCCN 2021051781 (print) | LCCN 2021051782 (ebook) | ISBN 9780890425756 (hardcover ; alk. paper) | ISBN 9780890425763 (paperback ; alk. paper) | ISBN 9780890425770 (ebook)
Subjects: MESH: Diagnostic and statistical manual of mental disorders. 5th ed | Mental Disorders—classification | Mental Disorders—diagnosis
Classification: LCC RC455.2.C4 (print) | LCC RC455.2.C4 (ebook) | NLM WM 15 | DDC 616.89/075—dc23/eng/20211209
LC record available at https://lccn.loc.gov/2021051781
LC ebook record available at https://lccn.loc.gov/2021051782.

**British Library Cataloguing in Publication Data**
A CIP record is available from the British Library.

Text Design—Tammy J. Cordova

Manufacturing—Sheridan Books, Inc.

# Contents

DSM-5-TR Chairs and Review Groups . . . . . . . . . . . . . . . . . . . . . . vii

DSM-5 Task Force and Work Groups . . . . . . . . . . . . . . . . . . . . . . xv

Preface to DSM-5-TR . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xxi

Preface to DSM-5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xxiii

DSM-5-TR Classification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xxvii

## Section I

### DSM-5 Basics

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

Use of the Manual . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

Cautionary Statement for Forensic Use of DSM-5 . . . . . . . . . . .29

## Section II

### Diagnostic Criteria and Codes

Neurodevelopmental Disorders . . . . . . . . . . . . . . . . . . . . . . . . . .35

Schizophrenia Spectrum and Other Psychotic Disorders . . . . .101

Bipolar and Related Disorders . . . . . . . . . . . . . . . . . . . . . . . . . .139

Depressive Disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .177

Anxiety Disorders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .215

Obsessive-Compulsive and Related Disorders . . . . . . . . . . . . .263

Trauma- and Stressor-Related Disorders . . . . . . . . . . . . . . . . . .295

Dissociative Disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .329

Somatic Symptom and Related Disorders . . . . . . . . . . . . . . . . .349

Feeding and Eating Disorders . . . . . . . . . . . . . . . . . . . . . . . . . .371

Elimination Disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .399

Sleep-Wake Disorders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .407

Sexual Dysfunctions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .477

Gender Dysphoria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .511

Disruptive, Impulse-Control, and Conduct Disorders . . . . . . . .521

Substance-Related and Addictive Disorders . . . . . . . . . . . . . . .543

Neurocognitive Disorders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .667

Personality Disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .733

Paraphilic Disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .779

Other Mental Disorders and Additional Codes. . . . . . . . . . . . . .803

Medication-Induced Movement Disorders and
    Other Adverse Effects of Medication . . . . . . . . . . . . . . . . . . . .807

Other Conditions That May Be a Focus of
    Clinical Attention. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .821

## Section III

### Emerging Measures and Models

Assessment Measures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .841

Culture and Psychiatric Diagnosis . . . . . . . . . . . . . . . . . . . . . . .859

Alternative DSM-5 Model for Personality Disorders . . . . . . . . .881

Conditions for Further Study . . . . . . . . . . . . . . . . . . . . . . . . . . . .903

## Appendix

Alphabetical Listing of DSM-5-TR Diagnoses and
    ICD-10-CM Codes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .929

Numerical Listing of DSM-5-TR Diagnoses and
    ICD-10-CM Codes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .957

DSM-5 Advisors and Other Contributors . . . . . . . . . . . . . . . . . .983

Index. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1005

# DSM-5-TR Classification

Before each disorder name, ICD-10-CM codes are provided. Blank lines indicate that the ICD-10-CM code depends on the applicable subtype, specifier, or class of substance. For periodic DSM-5-TR coding and other updates, see www.dsm5.org.

Following chapter titles and disorder names, page numbers for the corresponding text or criteria are included in parentheses.

**Note for all mental disorders due to another medical condition:** Insert the name of the etiological medical condition within the name of the mental disorder due to [the medical condition]. The code and name for the etiological medical condition should be listed first immediately before the mental disorder due to the medical condition.

## Neurodevelopmental Disorders (35)

### Intellectual Developmental Disorders (37)

| ___.___ | Intellectual Developmental Disorder (Intellectual Disability) (37) |
| | *Specify* current severity: |
| F70 | Mild |
| F71 | Moderate |
| F72 | Severe |
| F73 | Profound |
| F88 | Global Developmental Delay (46) |
| F79 | Unspecified Intellectual Developmental Disorder (Intellectual Disability) (46) |

### Communication Disorders (46)

| F80.2 | Language Disorder (47) |
| F80.0 | Speech Sound Disorder (50) |
| F80.81 | Childhood-Onset Fluency Disorder (Stuttering) (51) |
| | Note: Later-onset cases are diagnosed as F98.5 adult-onset fluency disorder. |
| F80.82 | Social (Pragmatic) Communication Disorder (54) |
| F80.9 | Unspecified Communication Disorder (56) |

## Autism Spectrum Disorder (56)

**F84.0**       Autism Spectrum Disorder (56)
          *Specify* current severity: Requiring very substantial support, Requiring substantial
              support, Requiring support
          *Specify* if: With or without accompanying intellectual impairment, With or without
              accompanying language impairment
          *Specify* if: Associated with a known genetic or other medical condition or environ-
              mental factor (**Coding note:** Use additional code to identify the associated genetic
              or other medical condition); Associated with a neurodevelopmental, mental, or
              behavioral problem
          *Specify* if: With catatonia (use additional code F06.1)

## Attention-Deficit/Hyperactivity Disorder (68)

**___.__**      Attention-Deficit/Hyperactivity Disorder (68)
          *Specify* if: In partial remission
          *Specify* current severity: Mild, Moderate, Severe
          *Specify* whether:
**F90.2**       Combined presentation
**F90.0**       Predominantly inattentive presentation
**F90.1**       Predominantly hyperactive/impulsive presentation

**F90.8**    Other Specified Attention-Deficit/Hyperactivity Disorder (76)

**F90.9**    Unspecified Attention-Deficit/Hyperactivity Disorder (76)

## Specific Learning Disorder (76)

**___.__**      Specific Learning Disorder (76)
          *Specify* current severity: Mild, Moderate, Severe
          *Specify* if:
**F81.0**       With impairment in reading (specify if with word reading accuracy,
              reading rate or fluency, reading comprehension)
**F81.81**      With impairment in written expression (specify if with spelling
              accuracy, grammar and punctuation accuracy, clarity or
              organization of written expression)
**F81.2**       With impairment in mathematics (specify if with number sense,
              memorization of arithmetic facts, accurate or fluent calculation,
              accurate math reasoning)

## Motor Disorders (85)

**F82**      Developmental Coordination Disorder  (85)

**F98.4**    Stereotypic Movement Disorder (89)
          *Specify* if: With self-injurious behavior, Without self-injurious behavior
          *Specify* if: Associated with a known genetic or other medical condition, neurode-
              velopmental disorder, or environmental factor
          *Specify* current severity: Mild, Moderate, Severe

### Tic Disorders

**F95.2**    Tourette's Disorder (93)

**F95.1**    Persistent (Chronic) Motor or Vocal Tic Disorder (93)
          *Specify* if: With motor tics only, With vocal tics only

DSM-5-TR Classification

**xxix**

**F95.0**    Provisional Tic Disorder (93)

**F95.8**    Other Specified Tic Disorder (98)

**F95.9**    Unspecified Tic Disorder (98)

## Other Neurodevelopmental Disorders (99)

**F88**    Other Specified Neurodevelopmental Disorder (99)

**F89**    Unspecified Neurodevelopmental Disorder (99)

---

# Schizophrenia Spectrum
# and Other Psychotic Disorders (101)

The following specifiers apply to Schizophrenia Spectrum and Other Psychotic Disorders where indicated:

[a]*Specify* if: The following course specifiers are only to be used after a 1-year duration of the disorder: First episode, currently in acute episode; First episode, currently in partial remission; First episode, currently in full remission; Multiple episodes, currently in acute episode; Multiple episodes, currently in partial remission; Multiple episodes, currently in full remission; Continuous; Unspecified

[b]*Specify* if: With catatonia (use additional code F06.1)

[c]*Specify* current severity of delusions, hallucinations, disorganized speech, abnormal psychomotor behavior, negative symptoms, impaired cognition, depression, and mania symptoms

**F21**    Schizotypal (Personality) Disorder (104)

**F22**    Delusional Disorder[a,c] (104)
      *Specify* whether: Erotomanic type, Grandiose type, Jealous type, Persecutory type, Somatic type, Mixed type, Unspecified type
      *Specify* if: With bizarre content

**F23**    Brief Psychotic Disorder[b,c] (108)
      *Specify* if: With marked stressor(s), Without marked stressor(s), With peripartum onset

**F20.81**    Schizophreniform Disorder[b,c] (111)
      *Specify* if: With good prognostic features, Without good prognostic features

**F20.9**    Schizophrenia[a,b,c] (113)

**___.__**    Schizoaffective Disorder[a,b,c] (121)
      *Specify* whether:

**F25.0**       Bipolar type

**F25.1**       Depressive type

**___.__**    Substance/Medication-Induced Psychotic Disorder[c] (126)
      **Note:** For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced psychotic disorder. See also the criteria set and corresponding recording procedures in the manual for more information.
      **Coding note:** The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.
      *Specify* if: With onset during intoxication, With onset during withdrawal, With onset after medication use

| | |
|---|---|
| ___.___ | Psychotic Disorder Due to Another Medical Condition[c] (131) |
| | *Specify* whether: |
| F06.2 | With delusions |
| F06.0 | With hallucinations |
| F06.1 | Catatonia Associated With Another Mental Disorder (Catatonia Specifier) (135) |
| F06.1 | Catatonic Disorder Due to Another Medical Condition (136) |
| F06.1 | Unspecified Catatonia  (137) |
| | **Note:** Code first **R29.818** other symptoms involving nervous and musculoskeletal systems. |
| F28 | Other Specified Schizophrenia Spectrum and Other Psychotic Disorder (138) |
| F29 | Unspecified Schizophrenia Spectrum and Other Psychotic Disorder (138) |

## Bipolar and Related Disorders (139)

The following specifiers apply to Bipolar and Related Disorders where indicated:

[a]*Specify:* With anxious distress (*specify* current severity: mild, moderate, moderate-severe, severe); With mixed features; With rapid cycling; With melancholic features; With atypical features; With mood-congruent psychotic features; With mood-incongruent psychotic features; With catatonia (use additional code F06.1); With peripartum onset; With seasonal pattern

[b]*Specify:* With anxious distress (*specify* current severity: mild, moderate, moderate-severe, severe); With mixed features; With rapid cycling; With peripartum onset; With seasonal pattern

| | |
|---|---|
| ___.___ | Bipolar I Disorder[a] (139) |
| ___.___ | Current or most recent episode manic |
| F31.11 | Mild |
| F31.12 | Moderate |
| F31.13 | Severe |
| F31.2 | With psychotic features |
| F31.73 | In partial remission |
| F31.74 | In full remission |
| F31.9 | Unspecified |
| F31.0 | Current or most recent episode hypomanic |
| F31.71 | In partial remission |
| F31.72 | In full remission |
| F31.9 | Unspecified |
| ___.___ | Current or most recent episode depressed |
| F31.31 | Mild |
| F31.32 | Moderate |
| F31.4 | Severe |
| F31.5 | With psychotic features |
| F31.75 | In partial remission |
| F31.76 | In full remission |
| F31.9 | Unspecified |
| F31.9 | Current or most recent episode unspecified |

**F31.81**     Bipolar II Disorder (150)
*Specify* current or most recent episode: Hypomanic[b], Depressed[a]
*Specify* course if full criteria for a mood episode are not currently met: In partial re-
mission, In full remission
*Specify* severity if full criteria for a major depressive episode are currently met:
Mild, Moderate, Severe

**F34.0**     Cyclothymic Disorder (159)
*Specify* if: With anxious distress (*specify* current severity: mild, moderate, moderate-
severe, severe)

**___.___**     Substance/Medication-Induced Bipolar and Related Disorder (162)
**Note:** For applicable ICD-10-CM codes, refer to the substance classes under Sub-
stance-Related and Addictive Disorders for the specific substance/medication-
induced bipolar and related disorder. See also the criteria set and corresponding
recording procedures in the manual for more information.
**Coding note:** The ICD-10-CM code depends on whether or not there is a comorbid
substance use disorder present for the same class of substance. In any case, an
additional separate diagnosis of a substance use disorder is not given.
*Specify* if: With onset during intoxication, With onset during withdrawal, With onset
after medication use

**___.___**     Bipolar and Related Disorder Due to Another Medical Condition (166)
*Specify* if:

**F06.33**        With manic features

**F06.33**        With manic- or hypomanic-like episode

**F06.34**        With mixed features

**F31.89**     Other Specified Bipolar and Related Disorder (168)

**F31.9**     Unspecified Bipolar and Related Disorder (169)

**F39**     Unspecified Mood Disorder (169)

---

## Depressive Disorders (177)

---

**F34.81**     Disruptive Mood Dysregulation Disorder (178)

**___.___**     Major Depressive Disorder (183)
*Specify:* With anxious distress (*specify* current severity: mild, moderate, moderate-
severe, severe); With mixed features; With melancholic features; With atypical
features; With mood-congruent psychotic features; With mood-incongruent
psychotic features; With catatonia (use additional code F06.1); With peripartum
onset; With seasonal pattern

**___.___**        Single episode

**F32.0**        Mild

**F32.1**        Moderate

**F32.2**        Severe

**F32.3**        With psychotic features

**F32.4**        In partial remission

**F32.5**        In full remission

**F32.9**        Unspecified

___.___          Recurrent episode
F33.0                Mild
F33.1                Moderate
F33.2                Severe
F33.3                With psychotic features
F33.41               In partial remission
F33.42               In full remission
F33.9                Unspecified

F34.1        Persistent Depressive Disorder (193)
             *Specify:* With anxious distress (*specify* current severity: mild, moderate, moderate-
                 severe, severe); With atypical features
             *Specify* if: In partial remission, In full remission
             *Specify* if: Early onset, Late onset
             *Specify* if: With pure dysthymic syndrome; With persistent major depressive epi-
                 sode; With intermittent major depressive episodes, with current episode; With
                 intermittent major depressive episodes, without current episode
             *Specify* current severity: Mild, Moderate, Severe

F32.81       Premenstrual Dysphoric Disorder (197)

___.___      Substance/Medication-Induced Depressive Disorder (201)
             **Note:** For applicable ICD-10-CM codes, refer to the substance classes under Sub-
                 stance-Related and Addictive Disorders for the specific substance/medication-
                 induced depressive disorder. See also the criteria set and corresponding recording
                 procedures in the manual for more information.
             **Coding note:** The ICD-10-CM code depends on whether or not there is a comorbid
                 substance use disorder present for the same class of substance. In any case, an
                 additional separate diagnosis of a substance use disorder is not given.
             *Specify* if: With onset during intoxication, With onset during withdrawal, With onset
                 after medication use

___.___      Depressive Disorder Due to Another Medical Condition (206)
             *Specify* if:
F06.31           With depressive features
F06.32           With major depressive–like episode
F06.34           With mixed features

F32.89       Other Specified Depressive Disorder (209)

F32.A        Unspecified Depressive Disorder (210)

F39          Unspecified Mood Disorder (210)

## Anxiety Disorders (215)

F93.0        Separation Anxiety Disorder (217)

F94.0        Selective Mutism (222)

___.___      Specific Phobia (224)
             *Specify* if:
F40.218          Animal
F40.228          Natural environment
___.___          Blood-injection-injury

| F40.230 | Fear of blood |
| F40.231 | Fear of injections and transfusions |
| F40.232 | Fear of other medical care |
| F40.233 | Fear of injury |
| F40.248 | Situational |
| F40.298 | Other |

F40.10    Social Anxiety Disorder (229)
*Specify* if: Performance only

F41.0    Panic Disorder (235)

___.___    Panic Attack Specifier (242)

F40.00    Agoraphobia (246)

F41.1    Generalized Anxiety Disorder (250)

___.___    Substance/Medication-Induced Anxiety Disorder (255)
**Note:** For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced anxiety disorder. See also the criteria set and corresponding recording procedures in the manual for more information.
**Coding note:** The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.
*Specify* if: With onset during intoxication, With onset during withdrawal, With onset after medication use

F06.4    Anxiety Disorder Due to Another Medical Condition (258)

F41.8    Other Specified Anxiety Disorder (261)

F41.9    Unspecified Anxiety Disorder (261)

## Obsessive-Compulsive and Related Disorders (263)

The following specifier applies to Obsessive-Compulsive and Related Disorders where indicated:
[a]*Specify* if: With good or fair insight, With poor insight, With absent insight/delusional beliefs

F42.2    Obsessive-Compulsive Disorder[a] (265)
*Specify* if: Tic-related

F45.22    Body Dysmorphic Disorder[a] (271)
*Specify* if: With muscle dysmorphia

F42.3    Hoarding Disorder[a] (277)
*Specify* if: With excessive acquisition

F63.3    Trichotillomania (Hair-Pulling Disorder) (281)

F42.4    Excoriation (Skin-Picking) Disorder (284)

___.___    Substance/Medication-Induced Obsessive-Compulsive and Related Disorder (287)
**Note:** For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced obsessive-compulsive and related disorder. See also the criteria set and corresponding recording procedures in the manual for more information.

**Coding note:** The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.
*Specify* if: With onset during intoxication, With onset during withdrawal, With onset after medication use

F06.8      Obsessive-Compulsive and Related Disorder Due to Another Medical Condition (291)
           *Specify* if: With obsessive-compulsive disorder–like symptoms, With appearance preoccupations, With hoarding symptoms, With hair-pulling symptoms, With skin-picking symptoms

F42.8      Other Specified Obsessive-Compulsive and Related Disorder (293)

F42.9      Unspecified Obsessive-Compulsive and Related Disorder (294)

## Trauma- and Stressor-Related Disorders (295)

F94.1      Reactive Attachment Disorder (295)
           *Specify* if: Persistent
           *Specify* current severity: Severe

F94.2      Disinhibited Social Engagement Disorder (298)
           *Specify* if: Persistent
           *Specify* current severity: Severe

F43.10     Posttraumatic Stress Disorder (301)
           *Specify* whether: With dissociative symptoms
           *Specify* if: With delayed expression
___.___    Posttraumatic Stress Disorder in Individuals Older Than 6 Years (301)
___.___    Posttraumatic Stress Disorder in Children 6 Years and Younger (303)

F43.0      Acute Stress Disorder (313)

___.___    Adjustment Disorders (319)
           *Specify* if: Acute, Persistent (chronic)
           *Specify* whether:
F43.21         With depressed mood
F43.22         With anxiety
F43.23         With mixed anxiety and depressed mood
F43.24         With disturbance of conduct
F43.25         With mixed disturbance of emotions and conduct
F43.20         Unspecified

F43.8      Prolonged Grief Disorder (322)

F43.8      Other Specified Trauma- and Stressor-Related Disorder (327)

F43.9      Unspecified Trauma- and Stressor-Related Disorder (328)

## Dissociative Disorders (329)

F44.81     Dissociative Identity Disorder (330)
F44.0      Dissociative Amnesia (337)

|        | *Specify* if: |
|--------|---------------|
| F44.1  | With dissociative fugue |
| F48.1  | Depersonalization/Derealization Disorder (343) |
| F44.89 | Other Specified Dissociative Disorder (347) |
| F44.9  | Unspecified Dissociative Disorder (348) |

## Somatic Symptom and Related Disorders (349)

| F45.1  | Somatic Symptom Disorder (351) |
|--------|---------------|
|        | *Specify* if: With predominant pain |
|        | *Specify* if: Persistent |
|        | *Specify* current severity: Mild, Moderate, Severe |
| F45.21 | Illness Anxiety Disorder (357) |
|        | *Specify* whether: Care-seeking type, Care-avoidant type |
| ___.__ | Functional Neurological Symptom Disorder (Conversion Disorder) (360) |
|        | *Specify* if: Acute episode, Persistent |
|        | *Specify* if: With psychological stressor (specify stressor), Without psychological stressor |
|        | *Specify* symptom type: |
| F44.4  | With weakness or paralysis |
| F44.4  | With abnormal movement |
| F44.4  | With swallowing symptoms |
| F44.4  | With speech symptom |
| F44.5  | With attacks or seizures |
| F44.6  | With anesthesia or sensory loss |
| F44.6  | With special sensory symptom |
| F44.7  | With mixed symptoms |
| F54    | Psychological Factors Affecting Other Medical Conditions (364) |
|        | *Specify* current severity: Mild, Moderate, Severe, Extreme |
| ___.__ | Factitious Disorder (367) |
|        | *Specify:* Single episode, Recurrent episodes |
| F68.10 | Factitious Disorder Imposed on Self |
| F68.A  | Factitious Disorder Imposed on Another |
| F45.8  | Other Specified Somatic Symptom and Related Disorder (370) |
| F45.9  | Unspecified Somatic Symptom and Related Disorder (370) |

## Feeding and Eating Disorders (371)

The following specifiers apply to Feeding and Eating Disorders where indicated:
[a]*Specify* if: In remission
[b]*Specify* if: In partial remission, In full remission
[c]*Specify* current severity: Mild, Moderate, Severe, Extreme

| ___.__ | Pica[a] (371) |
|--------|---------------|
| F98.3  | In children |
| F50.89 | In adults |

F98.21    Rumination Disorder[a] (374)
F50.82    Avoidant/Restrictive Food Intake Disorder[a] (376)
___.__    Anorexia Nervosa[b,c] (381)
          *Specify* whether:
F50.01       Restricting type
F50.02       Binge-eating/purging type
F50.2     Bulimia Nervosa[b,c] (387)
F50.81    Binge-Eating Disorder[b,c] (392)
F50.89    Other Specified Feeding or Eating Disorder (396)
F50.9     Unspecified Feeding or Eating Disorder (397)

## Elimination Disorders (399)

F98.0     Enuresis (399)
          *Specify* whether: Nocturnal only, Diurnal only, Nocturnal and diurnal
F98.1     Encopresis (402)
          *Specify* whether: With constipation and overflow incontinence, Without constipation
          and overflow incontinence
___.__    Other Specified Elimination Disorder (405)
N39.498      With urinary symptoms
R15.9        With fecal symptoms
___.__    Unspecified Elimination Disorder (405)
R32          With urinary symptoms
R15.9        With fecal symptoms

## Sleep-Wake Disorders (407)

The following specifiers apply to Sleep-Wake Disorders where indicated:
[a]*Specify* if: Episodic, Persistent, Recurrent
[b]*Specify* if: Acute, Subacute, Persistent
[c]*Specify* current severity: Mild, Moderate, Severe

F51.01    Insomnia Disorder[a] (409)
          *Specify* if: With mental disorder, With medical condition, With another sleep
          disorder
F51.11    Hypersomnolence Disorder[b,c] (417)
          *Specify* if: With mental disorder, With medical condition, With another sleep
          disorder
___.__    Narcolepsy[c] (422)
          *Specify* whether:
G47.411      Narcolepsy with cataplexy or hypocretin deficiency (type 1)
G47.419      Narcolepsy without cataplexy and either without hypocretin deficiency
             or hypocretin unmeasured (type 2)

| G47.421 | Narcolepsy with cataplexy or hypocretin deficiency due to a medical condition |
| G47.429 | Narcolepsy without cataplexy and without hypocretin deficiency due to a medical condition |

**Breathing-Related Sleep Disorders (429)**

| G47.33 | Obstructive Sleep Apnea Hypopnea[c] (429) |
| __.__ | Central Sleep Apnea (435)<br>*Specify* current severity<br>*Specify* whether: |
| G47.31 | Idiopathic central sleep apnea |
| R06.3 | Cheyne-Stokes breathing |
| G47.37 | Central sleep apnea comorbid with opioid use<br>**Note:** First code opioid use disorder, if present. |
| __.__ | Sleep-Related Hypoventilation (439)<br>*Specify* current severity<br>*Specify* whether: |
| G47.34 | Idiopathic hypoventilation |
| G47.35 | Congenital central alveolar hypoventilation |
| G47.36 | Comorbid sleep-related hypoventilation |

| __.__ | Circadian Rhythm Sleep-Wake Disorders[a] (443)<br>*Specify* whether: |
| G47.21 | Delayed sleep phase type (444)<br>*Specify* if: Familial, Overlapping with non-24-hour sleep-wake type |
| G47.22 | Advanced sleep phase type (446)<br>*Specify* if: Familial |
| G47.23 | Irregular sleep-wake type (447) |
| G47.24 | Non-24-hour sleep-wake type (448) |
| G47.26 | Shift work type (450) |
| G47.20 | Unspecified type |

**Parasomnias (451)**

| __.__ | Non–Rapid Eye Movement Sleep Arousal Disorders (452)<br>*Specify* whether: |
| F51.3 | Sleepwalking type<br>*Specify* if: With sleep-related eating, With sleep-related sexual behavior (sexsomnia) |
| F51.4 | Sleep terror type |
| F51.5 | Nightmare Disorder[b,c] (457)<br>*Specify* if: During sleep onset<br>*Specify* if: With mental disorder, With medical condition, With another sleep disorder |
| G47.52 | Rapid Eye Movement Sleep Behavior Disorder (461) |

| G25.81 | Restless Legs Syndrome (464) |

___.___  Substance/Medication-Induced Sleep Disorder (468)

Note: For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced sleep disorder. See also the criteria set and corresponding recording procedures in the manual for more information.

Coding note: The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.

Specify whether: Insomnia type, Daytime sleepiness type, Parasomnia type, Mixed type

Specify if: With onset during intoxication, With onset during withdrawal, With onset after medication use

G47.09  Other Specified Insomnia Disorder (475)

G47.00  Unspecified Insomnia Disorder (475)

G47.19  Other Specified Hypersomnolence Disorder (475)

G47.10  Unspecified Hypersomnolence Disorder (476)

G47.8  Other Specified Sleep-Wake Disorder (476)

G47.9  Unspecified Sleep-Wake Disorder (476)

## Sexual Dysfunctions (477)

The following specifiers apply to Sexual Dysfunctions where indicated:
[a]Specify whether: Lifelong, Acquired
[b]Specify whether: Generalized, Situational
[c]Specify current severity: Mild, Moderate, Severe

F52.32  Delayed Ejaculation[a,b,c] (478)

F52.21  Erectile Disorder[a,b,c] (481)

F52.31  Female Orgasmic Disorder[a,b,c] (485)
Specify if: Never experienced an orgasm under any situation

F52.22  Female Sexual Interest/Arousal Disorder[a,b,c] (489)

F52.6  Genito-Pelvic Pain/Penetration Disorder[a,c] (493)

F52.0  Male Hypoactive Sexual Desire Disorder[a,b,c] (498)

F52.4  Premature (Early) Ejaculation[a,b,c] (501)

___.___  Substance/Medication-Induced Sexual Dysfunction[c] (504)

Note: For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced sexual dysfunction. See also the criteria set and corresponding recording procedures in the manual for more information.

Coding note: The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.

Specify if: With onset during intoxication, With onset during withdrawal, With onset after medication use

F52.8  Other Specified Sexual Dysfunction (509)

F52.9  Unspecified Sexual Dysfunction (509)

## Gender Dysphoria (511)

The following specifier and note apply to Gender Dysphoria where indicated:
[a]Specify if: With a disorder/difference of sex development
[b]Note: Code the disorder/difference of sex development if present, in addition to gender dysphoria.

| | |
|---|---|
| __.__ | Gender Dysphoria (512) |
| F64.2 | Gender Dysphoria in Children[a,b] |
| F64.0 | Gender Dysphoria in Adolescents and Adults[a,b] |
| | Specify if: Posttransition |
| F64.8 | Other Specified Gender Dysphoria (520) |
| F64.9 | Unspecified Gender Dysphoria (520) |

## Disruptive, Impulse-Control, and Conduct Disorders (521)

| | |
|---|---|
| F91.3 | Oppositional Defiant Disorder (522) |
| | Specify current severity: Mild, Moderate, Severe |
| F63.81 | Intermittent Explosive Disorder (527) |
| __.__ | Conduct Disorder (530) |
| | Specify if: With limited prosocial emotions |
| | Specify current severity: Mild, Moderate, Severe |
| | Specify whether: |
| F91.1 | Childhood-onset type |
| F91.2 | Adolescent-onset type |
| F91.9 | Unspecified onset |
| F60.2 | Antisocial Personality Disorder (537) |
| F63.1 | Pyromania (537) |
| F63.2 | Kleptomania (539) |
| F91.8 | Other Specified Disruptive, Impulse-Control, and Conduct Disorder (541) |
| F91.9 | Unspecified Disruptive, Impulse-Control, and Conduct Disorder (541) |

## Substance-Related and Addictive Disorders (543)

### Substance-Related Disorders (544)

Alcohol-Related Disorders (553)

| | |
|---|---|
| __.__ | Alcohol Use Disorder (553) |
| | Specify if: In a controlled environment |
| | Specify current severity/remission: |
| F10.10 | Mild |
| F10.11 | In early remission |
| F10.11 | In sustained remission |

F10.20        Moderate
F10.21            In early remission
F10.21            In sustained remission
F10.20        Severe
F10.21            In early remission
F10.21            In sustained remission

___.___        Alcohol Intoxication (561)
F10.120            With mild use disorder
F10.220            With moderate or severe use disorder
F10.920            Without use disorder

___.___        Alcohol Withdrawal (564)
               Without perceptual disturbances
F10.130            With mild use disorder
F10.230            With moderate or severe use disorder
F10.930            Without use disorder
               With perceptual disturbances
F10.132            With mild use disorder
F10.232            With moderate or severe use disorder
F10.932            Without use disorder

___.___        Alcohol-Induced Mental Disorders (567)
               **Note:** Disorders are listed in their order of appearance in the manual.
               [a]*Specify* With onset during intoxication, With onset during withdrawal
               [b]*Specify* if: Acute, Persistent
               [c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity
___.___            Alcohol-Induced Psychotic Disorder[a] (126)
F10.159                With mild use disorder
F10.259                With moderate or severe use disorder
F10.959                Without use disorder
___.___            Alcohol-Induced Bipolar and Related Disorder[a] (162)
F10.14                With mild use disorder
F10.24                With moderate or severe use disorder
F10.94                Without use disorder
___.___            Alcohol-Induced Depressive Disorder[a] (201)
F10.14                With mild use disorder
F10.24                With moderate or severe use disorder
F10.94                Without use disorder
___.___            Alcohol-Induced Anxiety Disorder[a] (255)
F10.180                With mild use disorder
F10.280                With moderate or severe use disorder
F10.980                Without use disorder
___.___            Alcohol-Induced Sleep Disorder[a] (468)
               *Specify* whether Insomnia type
F10.182                With mild use disorder

| F10.282 | With moderate or severe use disorder |
| F10.982 | Without use disorder |
| \_\_\_.\_\_ | Alcohol-Induced Sexual Dysfunction[a] (504) |
| | *Specify* if: Mild, Moderate, Severe |
| F10.181 | With mild use disorder |
| F10.281 | With moderate or severe use disorder |
| F10.981 | Without use disorder |
| \_\_\_.\_\_ | Alcohol Intoxication Delirium[b,c] (672) |
| F10.121 | With mild use disorder |
| F10.221 | With moderate or severe use disorder |
| F10.921 | Without use disorder |
| \_\_\_.\_\_ | Alcohol Withdrawal Delirium[b,c] (673) |
| F10.131 | With mild use disorder |
| F10.231 | With moderate or severe use disorder |
| F10.931 | Without use disorder |
| \_\_\_.\_\_ | Alcohol-Induced Major Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| \_\_\_.\_\_ | Amnestic-confabulatory type |
| F10.26 | With moderate or severe use disorder |
| F10.96 | Without use disorder |
| \_\_\_.\_\_ | Nonamnestic-confabulatory type |
| F10.27 | With moderate or severe use disorder |
| F10.97 | Without use disorder |
| \_\_\_.\_\_ | Alcohol-Induced Mild Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| F10.188 | With mild use disorder |
| F10.288 | With moderate or severe use disorder |
| F10.988 | Without use disorder |
| F10.99 | Unspecified Alcohol-Related Disorder (568) |

### Caffeine-Related Disorders (569)

| F15.920 | Caffeine Intoxication (569) |
| F15.93 | Caffeine Withdrawal (571) |
| \_\_\_.\_\_ | Caffeine-Induced Mental Disorders (574) |
| | **Note:** Disorders are listed in their order of appearance in the manual. |
| | *Specify* With onset during intoxication, With onset during withdrawal, With onset after medication use. **Note:** When taken over the counter, substances in this class can also induce the relevant substance-induced mental disorder. |
| F15.980 | Caffeine-Induced Anxiety Disorder (255) |
| F15.982 | Caffeine-Induced Sleep Disorder (468) |
| | *Specify* whether Insomnia type, Daytime sleepiness type, Mixed type |
| F15.99 | Unspecified Caffeine-Related Disorder (574) |

Cannabis-Related Disorders (575)

| | |
|---|---|
| \_\_\_.\_\_ | Cannabis Use Disorder (575) |
| | *Specify* if: In a controlled environment |
| | *Specify* current severity/remission: |
| F12.10 | Mild |
| F12.11 | In early remission |
| F12.11 | In sustained remission |
| F12.20 | Moderate |
| F12.21 | In early remission |
| F12.21 | In sustained remission |
| F12.20 | Severe |
| F12.21 | In early remission |
| F12.21 | In sustained remission |
| \_\_\_.\_\_ | Cannabis Intoxication (582) |
| | Without perceptual disturbances |
| F12.120 | With mild use disorder |
| F12.220 | With moderate or severe use disorder |
| F12.920 | Without use disorder |
| | With perceptual disturbances |
| F12.122 | With mild use disorder |
| F12.222 | With moderate or severe use disorder |
| F12.922 | Without use disorder |
| \_\_\_.\_\_ | Cannabis Withdrawal (584) |
| F12.13 | With mild use disorder |
| F12.23 | With moderate or severe use disorder |
| F12.93 | Without use disorder |
| \_\_\_.\_\_ | Cannabis-Induced Mental Disorders (586) |

**Note:** Disorders are listed in their order of appearance in the manual.
[a]*Specify* With onset during intoxication, With onset during withdrawal, With onset after medication use. **Note:** When prescribed as medication, substances in this class can also induce the relevant substance-induced mental disorder.
[b]*Specify* if: Acute, Persistent
[c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity

| | |
|---|---|
| \_\_\_.\_\_ | Cannabis-Induced Psychotic Disorder[a] (126) |
| F12.159 | With mild use disorder |
| F12.259 | With moderate or severe use disorder |
| F12.959 | Without use disorder |
| \_\_\_.\_\_ | Cannabis-Induced Anxiety Disorder[a] (255) |
| F12.180 | With mild use disorder |
| F12.280 | With moderate or severe use disorder |
| F12.980 | Without use disorder |
| \_\_\_.\_\_ | Cannabis-Induced Sleep Disorder[a] (468) |
| | *Specify* whether Insomnia type, Daytime sleepiness type, Mixed type |
| F12.188 | With mild use disorder |
| F12.288 | With moderate or severe use disorder |

| | |
|---|---|
| F12.988 | Without use disorder |
| _.__ | Cannabis Intoxication Delirium[b,c] (672) |
| F12.121 | With mild use disorder |
| F12.221 | With moderate or severe use disorder |
| F12.921 | Without use disorder |
| F12.921 | Pharmaceutical Cannabis Receptor Agonist–Induced Delirium[b,c] (674) |

Note: When pharmaceutical cannabis receptor agonist medication taken as prescribed. The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium.

| | |
|---|---|
| F12.99 | Unspecified Cannabis-Related Disorder (586) |

## Hallucinogen-Related Disorders (587)

| | |
|---|---|
| _.__ | Phencyclidine Use Disorder (587) |

*Specify* if: In a controlled environment
*Specify* current severity/remission:

| | |
|---|---|
| F16.10 | Mild |
| F16.11 | In early remission |
| F16.11 | In sustained remission |
| F16.20 | Moderate |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| F16.20 | Severe |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| _.__ | Other Hallucinogen Use Disorder (590) |

*Specify* the particular hallucinogen
*Specify* if: In a controlled environment
*Specify* current severity/remission:

| | |
|---|---|
| F16.10 | Mild |
| F16.11 | In early remission |
| F16.11 | In sustained remission |
| F16.20 | Moderate |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| F16.20 | Severe |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| _.__ | Phencyclidine Intoxication (594) |
| F16.120 | With mild use disorder |
| F16.220 | With moderate or severe use disorder |
| F16.920 | Without use disorder |
| _.__ | Other Hallucinogen Intoxication (596) |
| F16.120 | With mild use disorder |
| F16.220 | With moderate or severe use disorder |
| F16.920 | Without use disorder |

**F16.983**   Hallucinogen Persisting Perception Disorder (598)

___.___   Phencyclidine-Induced Mental Disorders (600)
          **Note:** Disorders are listed in their order of appearance in the manual.
          [a]*Specify* With onset during intoxication, With onset after medication use. **Note:**
          When prescribed as medication, substances in this class can also induce the rel-
          evant substance-induced mental disorder.
          Phencyclidine-Induced Psychotic Disorder[a] (126)
**F16.159**      With mild use disorder
**F16.259**      With moderate or severe use disorder
**F16.959**      Without use disorder

___.___   Phencyclidine-Induced Bipolar and Related Disorder[a] (162)
**F16.14**       With mild use disorder
**F16.24**       With moderate or severe use disorder
**F16.94**       Without use disorder

___.___   Phencyclidine-Induced Depressive Disorder[a] (201)
**F16.14**       With mild use disorder
**F16.24**       With moderate or severe use disorder
**F16.94**       Without use disorder

___.___   Phencyclidine-Induced Anxiety Disorder[a] (255)
**F16.180**      With mild use disorder
**F16.280**      With moderate or severe use disorder
**F16.980**      Without use disorder

___.___   Phencyclidine Intoxication Delirium (672)
          *Specify* if: Acute, Persistent
          *Specify* if: Hyperactive, Hypoactive, Mixed level of activity
**F16.121**      With mild use disorder
**F16.221**      With moderate or severe use disorder
**F16.921**      Without use disorder

___.___   Hallucinogen-Induced Mental Disorders (600)
          **Note:** Disorders are listed in their order of appearance in the manual.
          [a]*Specify* With onset during intoxication, With onset after medication use. **Note:**
          When prescribed as medication, substances in this class can also induce the rel-
          evant substance-induced mental disorder.
          [b]*Specify* if: Acute, Persistent
          [c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity
          Other Hallucinogen–Induced Psychotic Disorder[a] (126)
**F16.159**      With mild use disorder
**F16.259**      With moderate or severe use disorder
**F16.959**      Without use disorder

___.___   Other Hallucinogen–Induced Bipolar and Related Disorder[a] (162)
**F16.14**       With mild use disorder
**F16.24**       With moderate or severe use disorder
**F16.94**       Without use disorder

___.___   Other Hallucinogen–Induced Depressive Disorder[a] (201)
**F16.14**       With mild use disorder
**F16.24**       With moderate or severe use disorder
**F16.94**       Without use disorder

| ___.___ | Other Hallucinogen-Induced Anxiety Disorder[a] (255) |
|---|---|
| F16.180 | With mild use disorder |
| F16.280 | With moderate or severe use disorder |
| F16.980 | Without use disorder |
| ___.___ | Other Hallucinogen Intoxication Delirium[b,c] (672) |
| F16.121 | With mild use disorder |
| F16.221 | With moderate or severe use disorder |
| F16.921 | Without use disorder |
| F16.921 | Ketamine or Other Hallucinogen–Induced Delirium[b,c] (674) |

**Note:** When ketamine or other hallucinogen medication taken as prescribed. The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium.

| F16.99 | Unspecified Phencyclidine-Related Disorder (600) |
|---|---|
| F16.99 | Unspecified Hallucinogen-Related Disorder (601) |

### Inhalant-Related Disorders (601)

| ___.___ | Inhalant Use Disorder (601) |
|---|---|

*Specify* the particular inhalant
*Specify* if: In a controlled environment
*Specify* current severity/remission:

| F18.10 | Mild |
|---|---|
| F18.11 | In early remission |
| F18.11 | In sustained remission |
| F18.20 | Moderate |
| F18.21 | In early remission |
| F18.21 | In sustained remission |
| F18.20 | Severe |
| F18.21 | In early remission |
| F18.21 | In sustained remission |
| ___.___ | Inhalant Intoxication (605) |
| F18.120 | With mild use disorder |
| F18.220 | With moderate or severe use disorder |
| F18.920 | Without use disorder |
| ___.___ | Inhalant-Induced Mental Disorders (607) |

**Note:** Disorders are listed in their order of appearance in the manual.
[a]*Specify* With onset during intoxication

| ___.___ | Inhalant-Induced Psychotic Disorder[a] (126) |
|---|---|
| F18.159 | With mild use disorder |
| F18.259 | With moderate or severe use disorder |
| F18.959 | Without use disorder |
| ___.___ | Inhalant-Induced Depressive Disorder[a] (201) |
| F18.14 | With mild use disorder |
| F18.24 | With moderate or severe use disorder |
| F18.94 | Without use disorder |

___.___     Inhalant-Induced Anxiety Disorder[a] (255)
F18.180         With mild use disorder
F18.280         With moderate or severe use disorder
F18.980         Without use disorder

___.___     Inhalant Intoxication Delirium (672)
            *Specify* if: Acute, Persistent
            *Specify* if: Hyperactive, Hypoactive, Mixed level of activity
F18.121         With mild use disorder
F18.221         With moderate or severe use disorder
F18.921         Without use disorder

___.___     Inhalant-Induced Major Neurocognitive Disorder (712)
            *Specify* if: Persistent
F18.17          With mild use disorder
F18.27          With moderate or severe use disorder
F18.97          Without use disorder

___.___     Inhalant-Induced Mild Neurocognitive Disorder (712)
            *Specify* if: Persistent
F18.188         With mild use disorder
F18.288         With moderate or severe use disorder
F18.988         Without use disorder

F18.99      Unspecified Inhalant-Related Disorder (608)

## Opioid-Related Disorders (608)

___.___     Opioid Use Disorder (608)
            *Specify* if: On maintenance therapy, In a controlled environment
            *Specify* current severity/remission:
F11.10          Mild
F11.11              In early remission
F11.11              In sustained remission
F11.20          Moderate
F11.21              In early remission
F11.21              In sustained remission
F11.20          Severe
F11.21              In early remission
F11.21              In sustained remission

___.___     Opioid Intoxication (615)
                Without perceptual disturbances
F11.120             With mild use disorder
F11.220             With moderate or severe use disorder
F11.920             Without use disorder
                With perceptual disturbances
F11.122             With mild use disorder
F11.222             With moderate or severe use disorder
F11.922             Without use disorder

| | |
|---|---|
| \_\_.\_\_ | Opioid Withdrawal (617) |
| F11.13 | With mild use disorder |
| F11.23 | With moderate or severe use disorder |
| F11.93 | Without use disorder |

\_\_.\_\_ Opioid-Induced Mental Disorders (619)

**Note:** Disorders are listed in their order of appearance in the manual.
[a]*Specify* With onset during intoxication, With onset during withdrawal, With onset after medication use. **Note:** When prescribed as medication, substances in this class can also induce the relevant substance-induced mental disorder.
[b]*Specify* if: Acute, Persistent
[c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity

| | |
|---|---|
| \_\_.\_\_ | Opioid-Induced Depressive Disorder[a] (201) |
| F11.14 | With mild use disorder |
| F11.24 | With moderate or severe use disorder |
| F11.94 | Without use disorder |
| \_\_.\_\_ | Opioid-Induced Anxiety Disorder[a] (255) |
| F11.180 | With mild use disorder |
| F11.280 | With moderate or severe use disorder |
| F11.980 | Without use disorder |
| \_\_.\_\_ | Opioid-Induced Sleep Disorder[a] (468) |

*Specify* whether Insomnia type, Daytime sleepiness type, Mixed type

| | |
|---|---|
| F11.182 | With mild use disorder |
| F11.282 | With moderate or severe use disorder |
| F11.982 | Without use disorder |
| \_\_.\_\_ | Opioid-Induced Sexual Dysfunction[a] (504) |

*Specify* if: Mild, Moderate, Severe

| | |
|---|---|
| F11.181 | With mild use disorder |
| F11.281 | With moderate or severe use disorder |
| F11.981 | Without use disorder |
| \_\_.\_\_ | Opioid Intoxication Delirium[b,c] (672) |
| F11.121 | With mild use disorder |
| F11.221 | With moderate or severe use disorder |
| F11.921 | Without use disorder |
| \_\_.\_\_ | Opioid Withdrawal Delirium[b,c] (673) |
| F11.188 | With mild use disorder |
| F11.288 | With moderate or severe use disorder |
| F11.988 | Without use disorder |
| \_\_.\_\_ | Opioid-Induced Delirium[b,c] (674) |

**Note:** The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium and substance withdrawal delirium.

| | |
|---|---|
| F11.921 | When opioid medication taken as prescribed (674) |
| F11.988 | During withdrawal from opioid medication taken as prescribed (674) |
| F11.99 | Unspecified Opioid-Related Disorder (619) |

Sedative-, Hypnotic-, or Anxiolytic-Related Disorders (620)

___.__    Sedative, Hypnotic, or Anxiolytic Use Disorder (620)
          *Specify* if: In a controlled environment
          *Specify* current severity/remission:
F13.10    Mild
F13.11       In early remission
F13.11       In sustained remission
F13.20    Moderate
F13.21       In early remission
F13.21       In sustained remission
F13.20    Severe
F13.21       In early remission
F13.21       In sustained remission

___.__    Sedative, Hypnotic, or Anxiolytic Intoxication (626)
F13.120      With mild use disorder
F13.220      With moderate or severe use disorder
F13.920      Without use disorder

___.__    Sedative, Hypnotic, or Anxiolytic Withdrawal (628)
             Without perceptual disturbances
F13.130      With mild use disorder
F13.230      With moderate or severe use disorder
F13.930      Without use disorder
             With perceptual disturbances
F13.132      With mild use disorder
F13.232      With moderate or severe use disorder
F13.932      Without use disorder

___.__    Sedative-, Hypnotic-, or Anxiolytic-Induced Mental Disorders (631)
          **Note:** Disorders are listed in their order of appearance in the manual.
          [a]*Specify* With onset during intoxication, With onset during withdrawal, With onset
             after medication use. **Note:** When prescribed as medication, substances in this
             class can also induce the relevant substance-induced mental disorder.
          [b]*Specify* if: Acute, Persistent
          [c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity
___.__       Sedative-, Hypnotic-, or Anxiolytic-Induced Psychotic Disorder[a]
                (126)
F13.159      With mild use disorder
F13.259      With moderate or severe use disorder
F13.959      Without use disorder
___.__       Sedative-, Hypnotic-, or Anxiolytic-Induced Bipolar and Related
                Disorder[a] (162)
F13.14       With mild use disorder
F13.24       With moderate or severe use disorder
F13.94       Without use disorder
___.__       Sedative-, Hypnotic-, or Anxiolytic-Induced Depressive Disorder[a]
                (201)
F13.14       With mild use disorder

DSM-5-TR Classification                                                                         xlix

| | |
|---|---|
| F13.24 | With moderate or severe use disorder |
| F13.94 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Anxiety Disorder[a] (255) |
| F13.180 | With mild use disorder |
| F13.280 | With moderate or severe use disorder |
| F13.980 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Sleep Disorder[a] (468) |
| | *Specify* whether Insomnia type, Daytime sleepiness type, Parasomnia type, Mixed type |
| F13.182 | With mild use disorder |
| F13.282 | With moderate or severe use disorder |
| F13.982 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Sexual Dysfunction[a] (504) |
| | *Specify* if: Mild, Moderate, Severe |
| F13.181 | With mild use disorder |
| F13.281 | With moderate or severe use disorder |
| F13.981 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic Intoxication Delirium[b,c] (672) |
| F13.121 | With mild use disorder |
| F13.221 | With moderate or severe use disorder |
| F13.921 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic Withdrawal Delirium[b,c] (673) |
| F13.131 | With mild use disorder |
| F13.231 | With moderate or severe use disorder |
| F13.931 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Delirium[b,c] (674) |
| | **Note:** The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium and substance withdrawal delirium. |
| F13.921 | When sedative, hypnotic, or anxiolytic medication taken as prescribed (674) |
| F13.931 | During withdrawal from sedative, hypnotic, or anxiolytic medication taken as prescribed (674) |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Major Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| F13.27 | With moderate or severe use disorder |
| F13.97 | Without use disorder |
| ___.___ | Sedative-, Hypnotic-, or Anxiolytic-Induced Mild Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| F13.188 | With mild use disorder |
| F13.288 | With moderate or severe use disorder |
| F13.988 | Without use disorder |
| F13.99 | Unspecified Sedative-, Hypnotic-, or Anxiolytic-Related Disorder (632) |

l

Stimulant-Related Disorders (632)

___.___       Stimulant Use Disorder (632)
              *Specify* if: In a controlled environment
              *Specify* current severity/remission:
___.___           Mild
F15.10                Amphetamine-type substance
F14.10                Cocaine
F15.10                Other or unspecified stimulant
___.___           Mild, In early remission
F15.11                Amphetamine-type substance
F14.11                Cocaine
F15.11                Other or unspecified stimulant
___.___           Mild, In sustained remission
F15.11                Amphetamine-type substance
F14.11                Cocaine
F15.11                Other or unspecified stimulant
___.___           Moderate
F15.20                Amphetamine-type substance
F14.20                Cocaine
F15.20                Other or unspecified stimulant
___.___           Moderate, In early remission
F15.21                Amphetamine-type substance
F14.21                Cocaine
F15.21                Other or unspecified stimulant
___.___           Moderate, In sustained remission
F15.21                Amphetamine-type substance
F14.21                Cocaine
F15.21                Other or unspecified stimulant
___.___           Severe
F15.20                Amphetamine-type substance
F14.20                Cocaine
F15.20                Other or unspecified stimulant
___.___           Severe, In early remission
F15.21                Amphetamine-type substance
F14.21                Cocaine
F15.21                Other or unspecified stimulant
___.___           Severe, In sustained remission
F15.21                Amphetamine-type substance
F14.21                Cocaine
F15.21                Other or unspecified stimulant

___.___       Stimulant Intoxication (640)
              *Specify* the particular intoxicant
              Without perceptual disturbances

| | |
|---|---|
| \_\_\_.\_\_ | Amphetamine-type substance or other stimulant intoxication |
| F15.120 | With mild use disorder |
| F15.220 | With moderate or severe use disorder |
| F15.920 | Without use disorder |
| \_\_\_.\_\_ | Cocaine intoxication |
| F14.120 | With mild use disorder |
| F14.220 | With moderate or severe use disorder |
| F14.920 | Without use disorder |

With perceptual disturbances

| | |
|---|---|
| \_\_\_.\_\_ | Amphetamine-type substance or other stimulant intoxication |
| F15.122 | With mild use disorder |
| F15.222 | With moderate or severe use disorder |
| F15.922 | Without use disorder |
| \_\_\_.\_\_ | Cocaine intoxication |
| F14.122 | With mild use disorder |
| F14.222 | With moderate or severe use disorder |
| F14.922 | Without use disorder |

| | |
|---|---|
| \_\_\_.\_\_ | Stimulant Withdrawal (643) |

*Specify* the particular substance that causes the withdrawal syndrome

| | |
|---|---|
| \_\_\_.\_\_ | Amphetamine-type substance or other stimulant withdrawal |
| F15.13 | With mild use disorder |
| F15.23 | With moderate or severe use disorder |
| F15.93 | Without use disorder |
| \_\_\_.\_\_ | Cocaine withdrawal |
| F14.13 | With mild use disorder |
| F14.23 | With moderate or severe use disorder |
| F14.93 | Without use disorder |

| | |
|---|---|
| \_\_\_.\_\_ | Stimulant-Induced Mental Disorders (644) |

**Note:** Disorders are listed in their order of appearance in the manual.
[a]*Specify* With onset during intoxication, With onset during withdrawal, With onset after medication use. **Note:** When prescribed as medication, amphetamine-type substances and other stimulants can also induce the relevant substance-induced mental disorder.
[b]*Specify* if: Acute, Persistent
[c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity

| | |
|---|---|
| \_\_\_.\_\_ | Amphetamine-Type Substance (or Other Stimulant)–Induced Psychotic Disorder[a] (126) |
| F15.159 | With mild use disorder |
| F15.259 | With moderate or severe use disorder |
| F15.959 | Without use disorder |
| \_\_\_.\_\_ | Cocaine-Induced Psychotic Disorder[a] (126) |
| F14.159 | With mild use disorder |
| F14.259 | With moderate or severe use disorder |
| F14.959 | Without use disorder |

| ___.___ | Amphetamine-Type Substance (or Other Stimulant)–Induced Bipolar and Related Disorder[a] (162) |
| F15.14 | With mild use disorder |
| F15.24 | With moderate or severe use disorder |
| F15.94 | Without use disorder |
| ___.___ | Cocaine-Induced Bipolar and Related Disorder[a] (162) |
| F14.14 | With mild use disorder |
| F14.24 | With moderate or severe use disorder |
| F14.94 | Without use disorder |
| ___.___ | Amphetamine-Type Substance (or Other Stimulant)–Induced Depressive Disorder[a] (201) |
| F15.14 | With mild use disorder |
| F15.24 | With moderate or severe use disorder |
| F15.94 | Without use disorder |
| ___.___ | Cocaine-Induced Depressive Disorder[a] (201) |
| F14.14 | With mild use disorder |
| F14.24 | With moderate or severe use disorder |
| F14.94 | Without use disorder |
| ___.___ | Amphetamine-Type Substance (or Other Stimulant)–Induced Anxiety Disorder[a] (255) |
| F15.180 | With mild use disorder |
| F15.280 | With moderate or severe use disorder |
| F15.980 | Without use disorder |
| ___.___ | Cocaine-Induced Anxiety Disorder[a] (255) |
| F14.180 | With mild use disorder |
| F14.280 | With moderate or severe use disorder |
| F14.980 | Without use disorder |
| ___.___ | Amphetamine-Type Substance (or Other Stimulant)–Induced Obsessive-Compulsive and Related Disorder[a] (287) |
| F15.188 | With mild use disorder |
| F15.288 | With moderate or severe use disorder |
| F15.988 | Without use disorder |
| ___.___ | Cocaine-Induced Obsessive-Compulsive and Related Disorder[a] (287) |
| F14.188 | With mild use disorder |
| F14.288 | With moderate or severe use disorder |
| F14.988 | Without use disorder |
| ___.___ | Amphetamine-Type Substance (or Other Stimulant)–Induced Sleep Disorder[a] (468) |
|  | *Specify* whether Insomnia type, Daytime sleepiness type, Mixed type |
| F15.182 | With mild use disorder |
| F15.282 | With moderate or severe use disorder |
| F15.982 | Without use disorder |
| ___.___ | Cocaine-Induced Sleep Disorder[a] (468) |
|  | *Specify* whether Insomnia type, Daytime sleepiness type, Mixed type |
| F14.182 | With mild use disorder |
| F14.282 | With moderate or severe use disorder |

| | |
|---|---|
| F14.982 | Without use disorder |
| —.— | Amphetamine-Type Substance (or Other Stimulant)–Induced Sexual Dysfunction[a] (504) |
| | *Specify* if: Mild, Moderate, Severe |
| F15.181 | With mild use disorder |
| F15.281 | With moderate or severe use disorder |
| F15.981 | Without use disorder |
| —.— | Cocaine-Induced Sexual Dysfunction[a] (504) |
| | *Specify* if: Mild, Moderate, Severe |
| F14.181 | With mild use disorder |
| F14.281 | With moderate or severe use disorder |
| F14.981 | Without use disorder |
| —.— | Amphetamine-Type Substance (or Other Stimulant) Intoxication Delirium[b,c] (672) |
| F15.121 | With mild use disorder |
| F15.221 | With moderate or severe use disorder |
| F15.921 | Without use disorder |
| —.— | Cocaine Intoxication Delirium[b,c] (672) |
| F14.121 | With mild use disorder |
| F14.221 | With moderate or severe use disorder |
| F14.921 | Without use disorder |
| F15.921 | Amphetamine-Type (or Other Stimulant) Medication–Induced Delirium[b,c] (674) |
| | **Note:** When amphetamine-type or other stimulant medication taken as prescribed. The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium. |
| —.— | Amphetamine-Type Substance (or Other Stimulant)–Induced Mild Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| F15.188 | With mild use disorder |
| F15.288 | With moderate or severe use disorder |
| F15.988 | Without use disorder |
| —.— | Cocaine-Induced Mild Neurocognitive Disorder (712) |
| | *Specify* if: Persistent |
| F14.188 | With mild use disorder |
| F14.288 | With moderate or severe use disorder |
| F14.988 | Without use disorder |
| —.— | Unspecified Stimulant-Related Disorder (644) |
| F15.99 | Amphetamine-type substance or other stimulant |
| F14.99 | Cocaine |

## Tobacco-Related Disorders (645)

| | |
|---|---|
| —.— | Tobacco Use Disorder (645) |
| | *Specify* if: On maintenance therapy, In a controlled environment |
| | *Specify* current severity/remission: |
| Z72.0 | Mild |

| | | |
|---|---|---|
| **F17.200** | Moderate | |
| **F17.201** | In early remission | |
| **F17.201** | In sustained remission | |
| **F17.200** | Severe | |
| **F17.201** | In early remission | |
| **F17.201** | In sustained remission | |
| **F17.203** | Tobacco Withdrawal (649) | |

> **Note:** The ICD-10-CM code indicates the comorbid presence of a moderate or severe tobacco use disorder, which must be present in order to apply the code for tobacco withdrawal.

| | |
|---|---|
| \_\_\_.\_\_ | Tobacco-Induced Mental Disorders (651) |
| **F17.208** | Tobacco-Induced Sleep Disorder, With moderate or severe use disorder (468) |

*Specify* whether Insomnia type, Daytime sleepiness type, Mixed type
*Specify* With onset during withdrawal, With onset after medication use

| | |
|---|---|
| **F17.209** | Unspecified Tobacco-Related Disorder (651) |

## Other (or Unknown) Substance–Related Disorders (652)

| | |
|---|---|
| \_\_\_.\_\_ | Other (or Unknown) Substance Use Disorder (652) |

*Specify* if: In a controlled environment
*Specify* current severity/remission:

| | |
|---|---|
| **F19.10** | Mild |
| **F19.11** | In early remission |
| **F19.11** | In sustained remission |
| **F19.20** | Moderate |
| **F19.21** | In early remission |
| **F19.21** | In sustained remission |
| **F19.20** | Severe |
| **F19.21** | In early remission |
| **F19.21** | In sustained remission |
| \_\_\_.\_\_ | Other (or Unknown) Substance Intoxication (656) |
| | Without perceptual disturbances |
| **F19.120** | With mild use disorder |
| **F19.220** | With moderate or severe use disorder |
| **F19.920** | Without use disorder |
| | With perceptual disturbances |
| **F19.122** | With mild use disorder |
| **F19.222** | With moderate or severe use disorder |
| **F19.922** | Without use disorder |
| \_\_\_.\_\_ | Other (or Unknown) Substance Withdrawal (658) |
| | Without perceptual disturbances |
| **F19.130** | With mild use disorder |
| **F19.230** | With moderate or severe use disorder |
| **F19.930** | Without use disorder |

|          | With perceptual disturbances |
| F19.132  | With mild use disorder |
| F19.232  | With moderate or severe use disorder |
| F19.932  | Without use disorder |

___.___ Other (or Unknown) Substance–Induced Mental Disorders (660)

**Note:** Disorders are listed in their order of appearance in the manual.

[a]*Specify* With onset during intoxication, With onset during withdrawal, With onset after medication use. **Note:** When prescribed as medication or taken over the counter, substances in this class can also induce the relevant substance-induced mental disorder.

[b]*Specify* if: Acute, Persistent

[c]*Specify* if: Hyperactive, Hypoactive, Mixed level of activity

|          | Other (or Unknown) Substance–Induced Psychotic Disorder[a] (126) |
| F19.159  | With mild use disorder |
| F19.259  | With moderate or severe use disorder |
| F19.959  | Without use disorder |

|          | Other (or Unknown) Substance–Induced Bipolar and Related Disorder[a] (162) |
| F19.14   | With mild use disorder |
| F19.24   | With moderate or severe use disorder |
| F19.94   | Without use disorder |

|          | Other (or Unknown) Substance–Induced Depressive Disorder[a] (201) |
| F19.14   | With mild use disorder |
| F19.24   | With moderate or severe use disorder |
| F19.94   | Without use disorder |

|          | Other (or Unknown) Substance–Induced Anxiety Disorder[a] (255) |
| F19.180  | With mild use disorder |
| F19.280  | With moderate or severe use disorder |
| F19.980  | Without use disorder |

|          | Other (or Unknown) Substance–Induced Obsessive-Compulsive and Related Disorder[a] (287) |
| F19.188  | With mild use disorder |
| F19.288  | With moderate or severe use disorder |
| F19.988  | Without use disorder |

|          | Other (or Unknown) Substance–Induced Sleep Disorder[a] (468) |
|          | *Specify* whether Insomnia type, Daytime sleepiness type, Parasomnia type, Mixed type |
| F19.182  | With mild use disorder |
| F19.282  | With moderate or severe use disorder |
| F19.982  | Without use disorder |

|          | Other (or Unknown) Substance–Induced Sexual Dysfunction[a] (504) |
|          | *Specify* if: Mild, Moderate, Severe |
| F19.181  | With mild use disorder |
| F19.281  | With moderate or severe use disorder |
| F19.981  | Without use disorder |

| | |
|---|---|
| __.__ | Other (or Unknown) Substance Intoxication Delirium[b,c] (672) |
| F19.121 | With mild use disorder |
| F19.221 | With moderate or severe use disorder |
| F19.921 | Without use disorder |
| __.__ | Other (or Unknown) Substance Withdrawal Delirium[b,c] (673) |
| F19.131 | With mild use disorder |
| F19.231 | With moderate or severe use disorder |
| F19.931 | Without use disorder |
| __.__ | Other (or Unknown) Medication–Induced Delirium[b,c] (674) |

Note: The designation "taken as prescribed" is used to differentiate medication-induced delirium from substance intoxication delirium and substance withdrawal delirium.

| | |
|---|---|
| F19.921 | When other (or unknown) medication taken as prescribed (674) |
| F19.931 | During withdrawal from other (or unknown) medication taken as prescribed (674) |
| __.__ | Other (or Unknown) Substance–Induced Major Neurocognitive Disorder (712) |

*Specify* if: Persistent

| | |
|---|---|
| F19.17 | With mild use disorder |
| F19.27 | With moderate or severe use disorder |
| F19.97 | Without use disorder |
| __.__ | Other (or Unknown) Substance–Induced Mild Neurocognitive Disorder (712) |

*Specify* if: Persistent

| | |
|---|---|
| F19.188 | With mild use disorder |
| F19.288 | With moderate or severe use disorder |
| F19.988 | Without use disorder |
| F19.99 | Unspecified Other (or Unknown) Substance–Related Disorder (660) |

## Non-Substance-Related Disorders (661)

| | |
|---|---|
| F63.0 | Gambling Disorder (661) |

*Specify* if: Episodic, Persistent
*Specify* if: In early remission, In sustained remission
*Specify* current severity: Mild, Moderate, Severe

## Neurocognitive Disorders (667)

| | |
|---|---|
| __.__ | Delirium (672) |

*Specify* if: Acute, Persistent
*Specify* if: Hyperactive, Hypoactive, Mixed level of activity
[a]Note: For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced delirium. See also the criteria set and corresponding recording procedures in the manual for more information.
*Specify* whether:

| | |
|---|---|
| __.__ | Substance intoxication delirium[a] |
| __.__ | Substance withdrawal delirium[a] |

| | |
|---|---|
| \_\_\_.\_\_ | Medication-induced delirium[a] |
| F05 | Delirium due to another medical condition |
| F05 | Delirium due to multiple etiologies |
| R41.0 | Other Specified Delirium (678) |
| R41.0 | Unspecified Delirium (678) |

## Major and Mild Neurocognitive Disorders (679)

*Specify* whether due to *[any of the following medical etiologies]*: Alzheimer's disease, Frontotemporal degeneration, Lewy body disease, Vascular disease, Traumatic brain injury, Substance/medication use, HIV infection, Prion disease, Parkinson's disease, Huntington's disease, Another medical condition, Multiple etiologies, Unspecified etiology

[a]*Specify* current severity: Mild, Moderate, Severe. *This specifier applies only to major neurocognitive disorders (including probable and possible).*

[b]*Specify:* Without behavioral disturbance, With behavioral disturbance. *For all mild neurocognitive disorders, substance/medication-induced major neurocognitive disorder, and unspecified neurocognitive disorder, behavioral disturbance cannot be coded but should still be recorded.*

**Note:** As indicated for each subtype, an additional medical code is needed for most major neurocognitive disorders, including those due to probable and possible medical etiologies. The medical etiology should be coded first, before the code for the major neurocognitive disorder. An additional medical code should *not* be used for any mild neurocognitive disorder and is not used for major or mild vascular neurocognitive disorder, substance/medication-induced major or mild neurocognitive disorder, and unspecified neurocognitive disorder.

**Coding note:** *For major and mild neurocognitive disorders:* Use additional code(s) to indicate clinically significant psychiatric symptoms due to the same medical condition causing the major NCD (e.g., F06.2 psychotic disorder due to Alzheimer's disease with delusions; F06.32 depressive disorder due to Parkinson's disease, with major depressive-like episode.) **Note:** The additional codes for mental disorders due to another medical condition are included with disorders with which they share phenomenology (e.g., for depressive disorders due to another medical condition, see "Depressive Disorders").

## Major or Mild Neurocognitive Disorder Due to Alzheimer's Disease (690)

| | |
|---|---|
| \_\_\_.\_\_ | Major Neurocognitive Disorder Due to Probable Alzheimer's Disease[a] |
| | **Note:** Code first **G30.9** Alzheimer's disease. |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| \_\_\_.\_\_ | Major Neurocognitive Disorder Due to Possible Alzheimer's Disease[a] |
| | **Note:** Code first **G30.9** Alzheimer's disease. |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| G31.84 | Mild Neurocognitive Disorder Due to Alzheimer's Disease[b] |

## Major or Mild Frontotemporal Neurocognitive Disorder (695)

| | |
|---|---|
| \_\_\_.\_\_ | Major Neurocognitive Disorder Due to Probable Frontotemporal Degeneration[a] |
| | **Note:** Code first **G31.09** frontotemporal degeneration. |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |

|         | Major Neurocognitive Disorder Due to Possible Frontotemporal Degeneration[a] |
|---------|-------------------------------------------------------------------------------|
|         | Note: Code first **G31.09** frontotemporal degeneration. |
| F02.81  | With behavioral disturbance |
| F02.80  | Without behavioral disturbance |
| G31.84  | Mild Neurocognitive Disorder Due to Frontotemporal Degeneration[b] |

Major or Mild Neurocognitive Disorder With Lewy Bodies (699)

|         | Major Neurocognitive Disorder With Probable Lewy Bodies[a] |
|---------|-------------------------------------------------------------|
|         | Note: Code first **G31.83** Lewy body disease. |
| F02.81  | With behavioral disturbance |
| F02.80  | Without behavioral disturbance |

|         | Major Neurocognitive Disorder With Possible Lewy Bodies[a] |
|---------|-------------------------------------------------------------|
|         | Note: Code first **G31.83** Lewy body disease. |
| F02.81  | With behavioral disturbance |
| F02.80  | Without behavioral disturbance |
| G31.84  | Mild Neurocognitive Disorder With Lewy Bodies[b] |

Major or Mild Vascular Neurocognitive Disorder (702)

|         | Major Neurocognitive Disorder Probably Due to Vascular Disease[a] |
|---------|--------------------------------------------------------------------|
|         | Note: No additional medical code for vascular disease. |
| F01.51  | With behavioral disturbance |
| F01.50  | Without behavioral disturbance |

|         | Major Neurocognitive Disorder Possibly Due to Vascular Disease[a] |
|---------|--------------------------------------------------------------------|
|         | Note: No additional medical code for vascular disease. |
| F01.51  | With behavioral disturbance |
| F01.50  | Without behavioral disturbance |
| G31.84  | Mild Neurocognitive Disorder Due to Vascular Disease[b] |

Major or Mild Neurocognitive Disorder Due to Traumatic Brain Injury (706)

|         | Major Neurocognitive Disorder Due to Traumatic Brain Injury[a] |
|---------|-----------------------------------------------------------------|
|         | Note: For ICD-10-CM, code first **S06.2X9S** diffuse traumatic brain injury with loss of consciousness of unspecified duration, sequela. |
| F02.81  | With behavioral disturbance |
| F02.80  | Without behavioral disturbance |
| G31.84  | Mild Neurocognitive Disorder Due to Traumatic Brain Injury[b] |

Substance/Medication-Induced Major or Mild Neurocognitive Disorder (712)

Note: No additional medical code. For applicable ICD-10-CM codes, refer to the substance classes under Substance-Related and Addictive Disorders for the specific substance/medication-induced major or mild neurocognitive disorder. See also the criteria set and corresponding recording procedures in the manual for more information.

Coding note: The ICD-10-CM code depends on whether or not there is a comorbid substance use disorder present for the same class of substance. In any case, an additional separate diagnosis of a substance use disorder is not given.

*Specify* if: Persistent

___.___  Substance/Medication-Induced Major Neurocognitive Disorder[a,b]
    **Note:** If a substance use disorder is present, record mild substance use disorder (ICD-10-CM code not available if mild substance use disorder does not cause a major neurocognitive disorder) or moderate or severe substance use disorder; if no substance use disorder is present, record only [*specific substance*]-induced major neurocognitive disorder.

___.___  Substance/Medication-Induced Mild Neurocognitive Disorder[b]
    **Note:** If a substance use disorder is present, record mild substance use disorder or moderate or severe substance use disorder; if no substance use disorder is present, record only [*specific substance*]-induced mild neurocognitive disorder.

## Major or Mild Neurocognitive Disorder Due to HIV Infection (717)

___.___  Major Neurocognitive Disorder Due to HIV Infection[a]
    **Note:** Code first **B20** HIV infection.

**F02.81**    With behavioral disturbance

**F02.80**    Without behavioral disturbance

**G31.84**    Mild Neurocognitive Disorder Due to HIV Infection[b]

## Major or Mild Neurocognitive Disorder Due to Prion Disease (721)

___.___  Major Neurocognitive Disorder Due to Prion Disease[a]
    **Note:** Code first **A81.9** prion disease.

**F02.81**    With behavioral disturbance

**F02.80**    Without behavioral disturbance

**G31.84**    Mild Neurocognitive Disorder Due to Prion Disease[b]

## Major or Mild Neurocognitive Disorder Due to Parkinson's Disease (723)

___.___  Major Neurocognitive Disorder Probably Due to Parkinson's Disease[a]
    **Note:** Code first **G20** Parkinson's disease.

**F02.81**    With behavioral disturbance

**F02.80**    Without behavioral disturbance

___.___  Major Neurocognitive Disorder Possibly Due to Parkinson's Disease[a]
    **Note:** Code first **G20** Parkinson's disease.

**F02.81**    With behavioral disturbance

**F02.80**    Without behavioral disturbance

**G31.84**    Mild Neurocognitive Disorder Due to Parkinson's Disease[b]

## Major or Mild Neurocognitive Disorder Due to Huntington's Disease (726)

___.___  Major Neurocognitive Disorder Due to Huntington's Disease[a]
    **Note:** Code first **G10** Huntington's disease.

**F02.81**    With behavioral disturbance

**F02.80**    Without behavioral disturbance

**G31.84**    Mild Neurocognitive Disorder Due to Huntington's Disease[b]

Major or Mild Neurocognitive Disorder Due to Another Medical Condition (729)

___.___    Major Neurocognitive Disorder Due to Another Medical Condition[a]
           Note: Code first the other medical condition.
F02.81     With behavioral disturbance
F02.80     Without behavioral disturbance

G31.84     Mild Neurocognitive Disorder Due to Another Medical Condition[b]

Major or Mild Neurocognitive Disorder Due to Multiple Etiologies (731)

___.___    Major Neurocognitive Disorder Due to Multiple Etiologies[a]
           Note: Code first all the etiological medical conditions (with the exception of vascu-
           lar disease, which is not coded).
F02.81     With behavioral disturbance
F02.80     Without behavioral disturbance
           Note: If vascular disease is among the multiple etiological medical conditions,
           code either F01.51 for major vascular neurocognitive disorder, with behavioral
           disturbance, or F01.50 for major vascular neurocognitive disorder, without be-
           havioral disturbance.

G31.84     Mild Neurocognitive Disorder Due to Multiple Etiologies[b]

Unspecified Neurocognitive Disorder[b] (732)
Note: No additional medical code.

R41.9      Unspecified Neurocognitive Disorder[b]

## Personality Disorders (733)

### Cluster A Personality Disorders

F60.0      Paranoid Personality Disorder (737)

F60.1      Schizoid Personality Disorder (741)

F21        Schizotypal Personality Disorder (744)

### Cluster B Personality Disorders

F60.2      Antisocial Personality Disorder (748)

F60.3      Borderline Personality Disorder (752)

F60.4      Histrionic Personality Disorder (757)

F60.81     Narcissistic Personality Disorder (760)

### Cluster C Personality Disorders

F60.6      Avoidant Personality Disorder (764)

F60.7      Dependent Personality Disorder (768)

F60.5      Obsessive-Compulsive Personality Disorder (771)

## Other Personality Disorders

**F07.0**    Personality Change Due to Another Medical Condition (775)
          *Specify* whether: Labile type, Disinhibited type, Aggressive type, Apathetic type, Paranoid type, Other type, Combined type, Unspecified type

**F60.89**   Other Specified Personality Disorder (778)

**F60.9**    Unspecified Personality Disorder (778)

# Paraphilic Disorders (779)

The following specifier applies to Paraphilic Disorders where indicated:
[a]*Specify* if: In a controlled environment, In full remission

**F65.3**    Voyeuristic Disorder[a] (780)

**F65.2**    Exhibitionistic Disorder[a] (783)
          *Specify* whether: Sexually aroused by exposing genitals to prepubertal children, Sexually aroused by exposing genitals to physically mature individuals, Sexually aroused by exposing genitals to prepubertal children and to physically mature individuals

**F65.81**   Frotteuristic Disorder[a] (785)

**F65.51**   Sexual Masochism Disorder[a] (788)
          *Specify* if: With asphyxiophilia

**F65.52**   Sexual Sadism Disorder[a] (790)

**F65.4**    Pedophilic Disorder (792)
          *Specify* whether: Exclusive type, Nonexclusive type
          *Specify* if: Sexually attracted to males, Sexually attracted to females, Sexually attracted to both
          *Specify* if: Limited to incest

**F65.0**    Fetishistic Disorder[a] (796)
          *Specify*: Body part(s), Nonliving object(s), Other

**F65.1**    Transvestic Disorder[a] (798)
          *Specify* if: With fetishism, With autogynephilia

**F65.89**   Other Specified Paraphilic Disorder (801)

**F65.9**    Unspecified Paraphilic Disorder (801)

# Other Mental Disorders and Additional Codes (803)

**F06.8**    Other Specified Mental Disorder Due to Another Medical Condition (803)

**F09**      Unspecified Mental Disorder Due to Another Medical Condition (804)

**F99**      Other Specified Mental Disorder (804)

**F99**      Unspecified Mental Disorder (805)

**Z03.89**   No Diagnosis or Condition (805)

## Medication-Induced Movement Disorders and Other Adverse Effects of Medication (807)

| | |
|---|---|
| \_\_\_.\_\_ | Medication-Induced Parkinsonism (807) |
| G21.11 | Antipsychotic Medication– and Other Dopamine Receptor Blocking Agent–Induced Parkinsonism (807) |
| G21.19 | Other Medication-Induced Parkinsonism (807) |
| G21.0 | Neuroleptic Malignant Syndrome (810) |
| G24.02 | Medication-Induced Acute Dystonia (812) |
| G25.71 | Medication-Induced Acute Akathisia (813) |
| G24.01 | Tardive Dyskinesia (814) |
| G24.09 | Tardive Dystonia (816) |
| G25.71 | Tardive Akathisia (816) |
| G25.1 | Medication-Induced Postural Tremor (817) |
| G25.79 | Other Medication-Induced Movement Disorder (818) |
| \_\_\_.\_\_ | Antidepressant Discontinuation Syndrome (818) |
| T43.205A | Initial encounter |
| T43.205D | Subsequent encounter |
| T43.205S | Sequelae |
| \_\_\_.\_\_ | Other Adverse Effect of Medication (819) |
| T50.905A | Initial encounter |
| T50.905D | Subsequent encounter |
| T50.905S | Sequelae |

## Other Conditions That May Be a Focus of Clinical Attention (821)

### Suicidal Behavior and Nonsuicidal Self-Injury (822)

Suicidal Behavior (822)

| | |
|---|---|
| \_\_\_.\_\_ | Current Suicidal Behavior (822) |
| T14.91A | Initial encounter |
| T14.91D | Subsequent encounter |
| Z91.51 | History of Suicidal Behavior (822) |

Nonsuicidal Self-Injury (822)

| | |
|---|---|
| R45.88 | Current Nonsuicidal Self-Injury (822) |
| Z91.52 | History of Nonsuicidal Self-Injury (822) |

## Abuse and Neglect (822)

### Child Maltreatment and Neglect Problems (823)

#### Child Physical Abuse (823)

| | |
|---|---|
| \_\_.\_\_ | Child Physical Abuse, Confirmed (823) |
| T74.12XA | Initial encounter |
| T74.12XD | Subsequent encounter |
| \_\_.\_\_ | Child Physical Abuse, Suspected (823) |
| T76.12XA | Initial encounter |
| T76.12XD | Subsequent encounter |
| \_\_.\_\_ | Other Circumstances Related to Child Physical Abuse (823) |
| Z69.010 | Encounter for mental health services for victim of child physical abuse by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child physical abuse |
| Z62.810 | Personal history (past history) of physical abuse in childhood |
| Z69.011 | Encounter for mental health services for perpetrator of parental child physical abuse |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child physical abuse |

#### Child Sexual Abuse (823)

| | |
|---|---|
| \_\_.\_\_ | Child Sexual Abuse, Confirmed (824) |
| T74.22XA | Initial encounter |
| T74.22XD | Subsequent encounter |
| \_\_.\_\_ | Child Sexual Abuse, Suspected (824) |
| T76.22XA | Initial encounter |
| T76.22XD | Subsequent encounter |
| \_\_.\_\_ | Other Circumstances Related to Child Sexual Abuse (824) |
| Z69.010 | Encounter for mental health services for victim of child sexual abuse by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child sexual abuse |
| Z62.810 | Personal history (past history) of sexual abuse in childhood |
| Z69.011 | Encounter for mental health services for perpetrator of parental child sexual abuse |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child sexual abuse |

DSM-5-TR Classification

**Child Neglect** (824)

| | |
|---|---|
| \_\_\_.\_\_ | Child Neglect, Confirmed (824) |
| **T74.02XA** | Initial encounter |
| **T74.02XD** | Subsequent encounter |
| \_\_\_.\_\_ | Child Neglect, Suspected (824) |
| **T76.02XA** | Initial encounter |
| **T76.02XD** | Subsequent encounter |
| \_\_\_.\_\_ | Other Circumstances Related to Child Neglect (824) |
| **Z69.010** | Encounter for mental health services for victim of child neglect by parent |
| **Z69.020** | Encounter for mental health services for victim of nonparental child neglect |
| **Z62.812** | Personal history (past history) of neglect in childhood |
| **Z69.011** | Encounter for mental health services for perpetrator of parental child neglect |
| **Z69.021** | Encounter for mental health services for perpetrator of nonparental child neglect |

**Child Psychological Abuse** (825)

| | |
|---|---|
| \_\_\_.\_\_ | Child Psychological Abuse, Confirmed (825) |
| **T74.32XA** | Initial encounter |
| **T74.32XD** | Subsequent encounter |
| \_\_\_.\_\_ | Child Psychological Abuse, Suspected (825) |
| **T76.32XA** | Initial encounter |
| **T76.32XD** | Subsequent encounter |
| \_\_\_.\_\_ | Other Circumstances Related to Child Psychological Abuse (825) |
| **Z69.010** | Encounter for mental health services for victim of child psychological abuse by parent |
| **Z69.020** | Encounter for mental health services for victim of nonparental child psychological abuse |
| **Z62.811** | Personal history (past history) of psychological abuse in childhood |
| **Z69.011** | Encounter for mental health services for perpetrator of parental child psychological abuse |
| **Z69.021** | Encounter for mental health services for perpetrator of nonparental child psychological abuse |

Adult Maltreatment and Neglect Problems (825)

**Spouse or Partner Violence, Physical** (825)

| | |
|---|---|
| \_\_\_.\_\_ | Spouse or Partner Violence, Physical, Confirmed (825) |
| **T74.11XA** | Initial encounter |
| **T74.11XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Violence, Physical, Suspected (826) |
| **T76.11XA** | Initial encounter |
| **T76.11XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Other Circumstances Related to Spouse or Partner Violence, Physical (826) |
| **Z69.11** | Encounter for mental health services for victim of spouse or partner violence, physical |
| **Z91.410** | Personal history (past history) of spouse or partner violence, physical |
| **Z69.12** | Encounter for mental health services for perpetrator of spouse or partner violence, physical |

### Spouse or Partner Violence, Sexual (826)

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Violence, Sexual, Confirmed (826) |
| **T74.21XA** | Initial encounter |
| **T74.21XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Violence, Sexual, Suspected (826) |
| **T76.21XA** | Initial encounter |
| **T76.21XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Other Circumstances Related to Spouse or Partner Violence, Sexual (826) |
| **Z69.81** | Encounter for mental health services for victim of spouse or partner violence, sexual |
| **Z91.410** | Personal history (past history) of spouse or partner violence, sexual |
| **Z69.12** | Encounter for mental health services for perpetrator of spouse or partner violence, sexual |

### Spouse or Partner Neglect (826)

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Neglect, Confirmed (826) |
| **T74.01XA** | Initial encounter |
| **T74.01XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Neglect, Suspected (827) |
| **T76.01XA** | Initial encounter |
| **T76.01XD** | Subsequent encounter |

| | |
|---|---|
| \_\_.\_\_ | Other Circumstances Related to Spouse or Partner Neglect (827) |
| **Z69.11** | Encounter for mental health services for victim of spouse or partner neglect |
| **Z91.412** | Personal history (past history) of spouse or partner neglect |
| **Z69.12** | Encounter for mental health services for perpetrator of spouse or partner neglect |

### Spouse or Partner Abuse, Psychological (827)

| | |
|---|---|
| \_\_.\_\_ | Spouse or Partner Abuse, Psychological, Confirmed (827) |
| **T74.31XA** | Initial encounter |
| **T74.31XD** | Subsequent encounter |

\_\_.\_\_         Spouse or Partner Abuse, Psychological, Suspected (827)
**T76.31XA**    Initial encounter
**T76.31XD**    Subsequent encounter

\_\_.\_\_         Other Circumstances Related to Spouse or Partner Abuse, Psychological (827)
**Z69.11**      Encounter for mental health services for victim of spouse or partner
                psychological abuse
**Z91.411**     Personal history (past history) of spouse or partner psychological abuse
**Z69.12**      Encounter for mental health services for perpetrator of spouse or
                partner psychological abuse

### Adult Abuse by Nonspouse or Nonpartner (827)

\_\_.\_\_         Adult Physical Abuse by Nonspouse or Nonpartner, Confirmed (828)
**T74.11XA**    Initial encounter
**T74.11XD**    Subsequent encounter

\_\_.\_\_         Adult Physical Abuse by Nonspouse or Nonpartner, Suspected (828)
**T76.11XA**    Initial encounter
**T76.11XD**    Subsequent encounter

\_\_.\_\_         Adult Sexual Abuse by Nonspouse or Nonpartner, Confirmed (828)
**T74.21XA**    Initial encounter
**T74.21XD**    Subsequent encounter

\_\_.\_\_         Adult Sexual Abuse by Nonspouse or Nonpartner, Suspected (828)
**T76.21XA**    Initial encounter
**T76.21XD**    Subsequent encounter

\_\_.\_\_         Adult Psychological Abuse by Nonspouse or Nonpartner, Confirmed (828)
**T74.31XA**    Initial encounter
**T74.31XD**    Subsequent encounter

\_\_.\_\_         Adult Psychological Abuse by Nonspouse or Nonpartner, Suspected (828)
**T76.31XA**    Initial encounter
**T76.31XD**    Subsequent encounter

\_\_.\_\_         Other Circumstances Related to Adult Abuse by Nonspouse or
                Nonpartner (828)
**Z69.81**      Encounter for mental health services for victim of nonspousal or
                nonpartner adult abuse
**Z69.82**      Encounter for mental health services for perpetrator of nonspousal or
                nonpartner adult abuse

## Relational Problems (828)

\_\_.\_\_         Parent-Child Relational Problem (829)
**Z62.820**     Parent–Biological Child (829)
**Z62.821**     Parent–Adopted Child (829)

Z62.822    Parent–Foster Child (829)
Z62.898    Other Caregiver–Child (829)
Z62.891    Sibling Relational Problem (829)
Z63.0      Relationship Distress With Spouse or Intimate Partner (829)

Problems Related to the Family Environment (829)
Z62.29     Upbringing Away From Parents (829)
Z62.898    Child Affected by Parental Relationship Distress (830)
Z63.5      Disruption of Family by Separation or Divorce (830)
Z63.8      High Expressed Emotion Level Within Family (830)

## Educational Problems (830)
Z55.0      Illiteracy and Low-Level Literacy (830)
Z55.1      Schooling Unavailable and Unattainable (830)
Z55.2      Failed School Examinations (830)
Z55.3      Underachievement in School (830)
Z55.4      Educational Maladjustment and Discord With Teachers and Classmates (830)
Z55.8      Problems Related to Inadequate Teaching (830)
Z55.9      Other Problems Related to Education and Literacy (830)

## Occupational Problems (830)
Z56.82     Problem Related to Current Military Deployment Status (830)
Z56.0      Unemployment (831)
Z56.1      Change of Job (831)
Z56.2      Threat of Job Loss (831)
Z56.3      Stressful Work Schedule (831)
Z56.4      Discord With Boss and Workmates (831)
Z56.5      Uncongenial Work Environment (831)
Z56.6      Other Physical and Mental Strain Related to Work (831)
Z56.81     Sexual Harassment on the Job (831)
Z56.9      Other Problem Related to Employment (831)

## Housing Problems (831)
Z59.01     Sheltered Homelessness (831)
Z59.02     Unsheltered Homelessness (831)
Z59.1      Inadequate Housing (831)
Z59.2      Discord With Neighbor, Lodger, or Landlord (831)
Z59.3      Problem Related to Living in a Residential Institution (831)
Z59.9      Other Housing Problem (831)

## Economic Problems (831)

**Z59.41**    Food Insecurity (832)

**Z58.6**     Lack of Safe Drinking Water (832)

**Z59.5**     Extreme Poverty (832)

**Z59.6**     Low Income (832)

**Z59.7**     Insufficient Social or Health Insurance or Welfare Support (832)

**Z59.9**     Other Economic Problem (832)

## Problems Related to the Social Environment (832)

**Z60.2**     Problem Related to Living Alone (832)

**Z60.3**     Acculturation Difficulty (832)

**Z60.4**     Social Exclusion or Rejection (832)

**Z60.5**     Target of (Perceived) Adverse Discrimination or Persecution (832)

**Z60.9**     Other Problem Related to Social Environment (832)

## Problems Related to Interaction With the Legal System (832)

**Z65.0**     Conviction in Criminal Proceedings Without Imprisonment (833)

**Z65.1**     Imprisonment or Other Incarceration (833)

**Z65.2**     Problems Related to Release From Prison (833)

**Z65.3**     Problems Related to Other Legal Circumstances (833)

## Problems Related to Other Psychosocial, Personal, and Environmental Circumstances (833)

**Z72.9**     Problem Related to Lifestyle (833)

**Z64.0**     Problems Related to Unwanted Pregnancy (833)

**Z64.1**     Problems Related to Multiparity (833)

**Z64.4**     Discord With Social Service Provider, Including Probation Officer, Case Manager, or Social Services Worker (833)

**Z65.4**     Victim of Crime (833)

**Z65.4**     Victim of Terrorism or Torture (833)

**Z65.5**     Exposure to Disaster, War, or Other Hostilities (833)

## Problems Related to Access to Medical and Other Health Care (833)

**Z75.3**     Unavailability or Inaccessibility of Health Care Facilities (833)

**Z75.4**     Unavailability or Inaccessibility of Other Helping Agencies (833)

## Circumstances of Personal History (833)

**Z91.49**    Personal History of Psychological Trauma (833)

**Z91.82**    Personal History of Military Deployment (833)

## Other Health Service Encounters for Counseling and Medical Advice (833)

**Z31.5**     Genetic Counseling (833)

**Z70.9**     Sex Counseling (834)

**Z71.3**     Dietary Counseling (834)

**Z71.9**     Other Counseling or Consultation (834)

## Additional Conditions or Problems That May Be a Focus of Clinical Attention (834)

**Z91.83**    Wandering Associated With a Mental Disorder (834)

**Z63.4**     Uncomplicated Bereavement (834)

**Z60.0**     Phase of Life Problem (834)

**Z65.8**     Religious of Spiritual Problem (834)

**Z72.811**   Adult Antisocial Behavior (835)

**Z72.810**   Child or Adolescent Antisocial Behavior (835)

**Z91.19**    Nonadherence to Medical Treatment (835)

**E66.9**     Overweight or Obesity (835)

**Z76.5**     Malingering (835)

**R41.81**    Age-Related Cognitive Decline (835)

**R41.83**    Borderline Intellectual Functioning (836)

# Alphabetical Listing of DSM-5-TR Diagnoses and ICD-10-CM Codes

For periodic DSM-5-TR coding and other updates, see www.dsm5.org.

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| Z60.3 | Acculturation difficulty |
| F43.0 | Acute stress disorder |
| | Adjustment disorders |
| F43.22 | With anxiety |
| F43.21 | With depressed mood |
| F43.24 | With disturbance of conduct |
| F43.23 | With mixed anxiety and depressed mood |
| F43.25 | With mixed disturbance of emotions and conduct |
| F43.20 | Unspecified |
| Z72.811 | Adult antisocial behavior |
| F98.5 | Adult-onset fluency disorder |
| | Adult physical abuse by nonspouse or nonpartner, Confirmed |
| T74.11XA | Initial encounter |
| T74.11XD | Subsequent encounter |
| | Adult physical abuse by nonspouse or nonpartner, Suspected |
| T76.11XA | Initial encounter |
| T76.11XD | Subsequent encounter |
| | Adult psychological abuse by nonspouse or nonpartner, Confirmed |
| T74.31XA | Initial encounter |
| T74.31XD | Subsequent encounter |
| | Adult psychological abuse by nonspouse or nonpartner, Suspected |
| T76.31XA | Initial encounter |
| T76.31XD | Subsequent encounter |
| | Adult sexual abuse by nonspouse or nonpartner, Confirmed |
| T74.21XA | Initial encounter |
| T74.21XD | Subsequent encounter |
| | Adult sexual abuse by nonspouse or nonpartner, Suspected |
| T76.21XA | Initial encounter |
| T76.21XD | Subsequent encounter |
| R41.81 | Age-related cognitive decline |
| F40.00 | Agoraphobia |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Alcohol-induced anxiety disorder |
| F10.180 | With mild use disorder |
| F10.280 | With moderate or severe use disorder |
| F10.980 | Without use disorder |
| | Alcohol-induced bipolar and related disorder |
| F10.14 | With mild use disorder |
| F10.24 | With moderate or severe use disorder |
| F10.94 | Without use disorder |
| | Alcohol-induced depressive disorder |
| F10.14 | With mild use disorder |
| F10.24 | With moderate or severe use disorder |
| F10.94 | Without use disorder |
| | Alcohol-induced major neurocognitive disorder, Amnestic-confabulatory type |
| F10.26 | With moderate or severe use disorder |
| F10.96 | Without use disorder |
| | Alcohol-induced major neurocognitive disorder, Nonamnestic-confabulatory type |
| F10.27 | With moderate or severe use disorder |
| F10.97 | Without use disorder |
| | Alcohol-induced mild neurocognitive disorder |
| F10.188 | With mild use disorder |
| F10.288 | With moderate or severe use disorder |
| F10.988 | Without use disorder |
| | Alcohol-induced psychotic disorder |
| F10.159 | With mild use disorder |
| F10.259 | With moderate or severe use disorder |
| F10.959 | Without use disorder |
| | Alcohol-induced sexual dysfunction |
| F10.181 | With mild use disorder |
| F10.281 | With moderate or severe use disorder |
| F10.981 | Without use disorder |
| | Alcohol-induced sleep disorder |
| F10.182 | With mild use disorder |
| F10.282 | With moderate or severe use disorder |
| F10.982 | Without use disorder |
| | Alcohol intoxication |
| F10.120 | With mild use disorder |
| F10.220 | With moderate or severe use disorder |
| F10.920 | Without use disorder |
| | Alcohol intoxication delirium |
| F10.121 | With mild use disorder |
| F10.221 | With moderate or severe use disorder |
| F10.921 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Alcohol use disorder |
| F10.10 | Mild |
| F10.11 | In early remission |
| F10.11 | In sustained remission |
| F10.20 | Moderate |
| F10.21 | In early remission |
| F10.21 | In sustained remission |
| F10.20 | Severe |
| F10.21 | In early remission |
| F10.21 | In sustained remission |
| | Alcohol withdrawal, With perceptual disturbances |
| F10.132 | With mild use disorder |
| F10.232 | With moderate or severe use disorder |
| F10.932 | Without use disorder |
| | Alcohol withdrawal, Without perceptual disturbances |
| F10.130 | With mild use disorder |
| F10.230 | With moderate or severe use disorder |
| F10.930 | Without use disorder |
| | Alcohol withdrawal delirium |
| F10.131 | With mild use disorder |
| F10.231 | With moderate or severe use disorder |
| F10.931 | Without use disorder |
| F15.921 | Amphetamine-type (or other stimulant) medication–induced delirium (amphetamine-type or other stimulant medication taken as prescribed) |
| | Amphetamine-type substance (or other stimulant)–induced anxiety disorder |
| F15.180 | With mild use disorder |
| F15.280 | With moderate or severe use disorder |
| F15.980 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced bipolar and related disorder |
| F15.14 | With mild use disorder |
| F15.24 | With moderate or severe use disorder |
| F15.94 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced depressive disorder |
| F15.14 | With mild use disorder |
| F15.24 | With moderate or severe use disorder |
| F15.94 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced mild neurocognitive disorder |
| F15.188 | With mild use disorder |
| F15.288 | With moderate or severe use disorder |
| F15.988 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Amphetamine-type substance (or other stimulant)–induced obsessive-compulsive and related disorder |
| F15.188 | With mild use disorder |
| F15.288 | With moderate or severe use disorder |
| F15.988 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced psychotic disorder |
| F15.159 | With mild use disorder |
| F15.259 | With moderate or severe use disorder |
| F15.959 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced sexual dysfunction |
| F15.181 | With mild use disorder |
| F15.281 | With moderate or severe use disorder |
| F15.981 | Without use disorder |
| | Amphetamine-type substance (or other stimulant)–induced sleep disorder |
| F15.182 | With mild use disorder |
| F15.282 | With moderate or severe use disorder |
| F15.982 | Without use disorder |
| | Amphetamine-type substance intoxication |
| | Amphetamine-type substance intoxication, With perceptual disturbances |
| F15.122 | With mild use disorder |
| F15.222 | With moderate or severe use disorder |
| F15.922 | Without use disorder |
| | Amphetamine-type substance intoxication, Without perceptual disturbances |
| F15.120 | With mild use disorder |
| F15.220 | With moderate or severe use disorder |
| F15.920 | Without use disorder |
| | Amphetamine-type substance (or other stimulant) intoxication delirium |
| F15.121 | With mild use disorder |
| F15.221 | With moderate or severe use disorder |
| F15.921 | Without use disorder |
| | Amphetamine-type substance use disorder |
| F15.10 | Mild |
| F15.11 | In early remission |
| F15.11 | In sustained remission |
| F15.20 | Moderate |
| F15.21 | In early remission |
| F15.21 | In sustained remission |
| F15.20 | Severe |
| F15.21 | In early remission |
| F15.21 | In sustained remission |
| | Amphetamine-type substance withdrawal |
| F15.13 | With mild use disorder |
| F15.23 | With moderate or severe use disorder |
| F15.93 | Without use disorder |

Alphabetical Listing of DSM-5-TR Diagnoses and ICD-10-CM Codes    **933**

| ICD-10-CM | Disorder, condition, or problem |
| --- | --- |
|  | Anorexia nervosa |
| F50.02 | Binge-eating/purging type |
| F50.01 | Restricting type |
|  | Antidepressant discontinuation syndrome |
| T43.205A | Initial encounter |
| T43.205S | Sequelae |
| T43.205D | Subsequent encounter |
| G21.11 | Antipsychotic medication– and other dopamine receptor blocking agent–induced parkinsonism |
| F60.2 | Antisocial personality disorder |
| F06.4 | Anxiety disorder due to another medical condition |
|  | Attention-deficit/hyperactivity disorder |
| F90.2 | Combined presentation |
| F90.1 | Predominantly hyperactive/impulsive presentation |
| F90.0 | Predominantly inattentive presentation |
| F84.0 | Autism spectrum disorder |
| F60.6 | Avoidant personality disorder |
| F50.82 | Avoidant/restrictive food intake disorder |
| F50.81 | Binge-eating disorder |
|  | Bipolar I disorder, Current or most recent episode depressed |
| F31.76 | In full remission |
| F31.75 | In partial remission |
| F31.31 | Mild |
| F31.32 | Moderate |
| F31.4 | Severe |
| F31.5 | With psychotic features |
| F31.9 | Unspecified |
| F31.0 | Bipolar I disorder, Current or most recent episode hypomanic |
| F31.72 | In full remission |
| F31.71 | In partial remission |
| F31.9 | Unspecified |
|  | Bipolar I disorder, Current or most recent episode manic |
| F31.74 | In full remission |
| F31.73 | In partial remission |
| F31.11 | Mild |
| F31.12 | Moderate |
| F31.13 | Severe |
| F31.2 | With psychotic features |
| F31.9 | Unspecified |
| F31.9 | Bipolar I disorder, Current or most recent episode unspecified |
| F31.81 | Bipolar II disorder |
|  | Bipolar and related disorder due to another medical condition |
| F06.33 | With manic features |
| F06.33 | With manic- or hypomanic-like episode |
| F06.34 | With mixed features |

| ICD-10-CM | Disorder, condition, or problem |
|-----------|--------------------------------|
| F45.22 | Body dysmorphic disorder |
| R41.83 | Borderline intellectual functioning |
| F60.3 | Borderline personality disorder |
| F23 | Brief psychotic disorder |
| F50.2 | Bulimia nervosa |
| F15.980 | Caffeine-induced anxiety disorder, Without use disorder |
| F15.982 | Caffeine-induced sleep disorder, Without use disorder |
| F15.920 | Caffeine intoxication |
| F15.93 | Caffeine withdrawal |
| | Cannabis-induced anxiety disorder |
| F12.180 | With mild use disorder |
| F12.280 | With moderate or severe use disorder |
| F12.980 | Without use disorder |
| | Cannabis-induced psychotic disorder |
| F12.159 | With mild use disorder |
| F12.259 | With moderate or severe use disorder |
| F12.959 | Without use disorder |
| | Cannabis-induced sleep disorder |
| F12.188 | With mild use disorder |
| F12.288 | With moderate or severe use disorder |
| F12.988 | Without use disorder |
| | Cannabis intoxication, With perceptual disturbances |
| F12.122 | With mild use disorder |
| F12.222 | With moderate or severe use disorder |
| F12.922 | Without use disorder |
| | Cannabis intoxication, Without perceptual disturbances |
| F12.120 | With mild use disorder |
| F12.220 | With moderate or severe use disorder |
| F12.920 | Without use disorder |
| | Cannabis intoxication delirium |
| F12.121 | With mild use disorder |
| F12.221 | With moderate or severe use disorder |
| F12.921 | Without use disorder |
| F12.921 | Cannabis receptor agonist–induced delirium, pharmaceutical (medication taken as prescribed) |
| | Cannabis use disorder |
| F12.10 | Mild |
| F12.11 | In early remission |
| F12.11 | In sustained remission |
| F12.20 | Moderate |
| F12.21 | In early remission |
| F12.21 | In sustained remission |
| F12.20 | Severe |
| F12.21 | In early remission |
| F12.21 | In sustained remission |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Cannabis withdrawal |
| F12.13 | With mild use disorder |
| F12.23 | With moderate or severe use disorder |
| F12.93 | Without use disorder |
| F06.1 | Catatonia associated with another mental disorder (catatonia specifier) |
| F06.1 | Catatonic disorder due to another medical condition |
| | Central sleep apnea |
| G47.37 | Central sleep apnea comorbid with opioid use |
| R06.3 | Cheyne-Stokes breathing |
| G47.31 | Idiopathic central sleep apnea |
| Z56.1 | Change of job |
| Z72.810 | Child or adolescent antisocial behavior |
| Z62.898 | Child affected by parental relationship distress |
| F80.81 | Childhood-onset fluency disorder (stuttering) |
| | Child neglect, Confirmed |
| T74.02XA | Initial encounter |
| T74.02XD | Subsequent encounter |
| | Child neglect, Suspected |
| T76.02XA | Initial encounter |
| T76.02XD | Subsequent encounter |
| | Child physical abuse, Confirmed |
| T74.12XA | Initial encounter |
| T74.12XD | Subsequent encounter |
| | Child physical abuse, Suspected |
| T76.12XA | Initial encounter |
| T76.12XD | Subsequent encounter |
| | Child psychological abuse, Confirmed |
| T74.32XA | Initial encounter |
| T74.32XD | Subsequent encounter |
| | Child psychological abuse, Suspected |
| T76.32XA | Initial encounter |
| T76.32XD | Subsequent encounter |
| | Child sexual abuse, Confirmed |
| T74.22XA | Initial encounter |
| T74.22XD | Subsequent encounter |
| | Child sexual abuse, Suspected |
| T76.22XA | Initial encounter |
| T76.22XD | Subsequent encounter |
| | Circadian rhythm sleep-wake disorders |
| G47.22 | Advanced sleep phase type |
| G47.21 | Delayed sleep phase type |
| G47.23 | Irregular sleep-wake type |
| G47.24 | Non-24-hour sleep-wake type |
| G47.26 | Shift work type |
| G47.20 | Unspecified type |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
|  | Cocaine-induced anxiety disorder |
| F14.180 | With mild use disorder |
| F14.280 | With moderate or severe use disorder |
| F14.980 | Without use disorder |
|  | Cocaine-induced bipolar and related disorder |
| F14.14 | With mild use disorder |
| F14.24 | With moderate or severe use disorder |
| F14.94 | Without use disorder |
|  | Cocaine-induced depressive disorder |
| F14.14 | With mild use disorder |
| F14.24 | With moderate or severe use disorder |
| F14.94 | Without use disorder |
|  | Cocaine-induced mild neurocognitive disorder |
| F14.188 | With mild use disorder |
| F14.288 | With moderate or severe use disorder |
| F14.988 | Without use disorder |
|  | Cocaine-induced obsessive-compulsive and related disorder |
| F14.188 | With mild use disorder |
| F14.288 | With moderate or severe use disorder |
| F14.988 | Without use disorder |
|  | Cocaine-induced psychotic disorder |
| F14.159 | With mild use disorder |
| F14.259 | With moderate or severe use disorder |
| F14.959 | Without use disorder |
|  | Cocaine-induced sexual dysfunction |
| F14.181 | With mild use disorder |
| F14.281 | With moderate or severe use disorder |
| F14.981 | Without use disorder |
|  | Cocaine-induced sleep disorder |
| F14.182 | With mild use disorder |
| F14.282 | With moderate or severe use disorder |
| F14.982 | Without use disorder |
|  | Cocaine intoxication, With perceptual disturbances |
| F14.122 | With mild use disorder |
| F14.222 | With moderate or severe use disorder |
| F14.922 | Without use disorder |
|  | Cocaine intoxication, Without perceptual disturbances |
| F14.120 | With mild use disorder |
| F14.220 | With moderate or severe use disorder |
| F14.920 | Without use disorder |
|  | Cocaine intoxication delirium |
| F14.121 | With mild use disorder |
| F14.221 | With moderate or severe use disorder |
| F14.921 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|-----------|--------------------------------|
|  | Cocaine use disorder |
| F14.10 | Mild |
| F14.11 | In early remission |
| F14.11 | In sustained remission |
| F14.20 | Moderate |
| F14.21 | In early remission |
| F14.21 | In sustained remission |
| F14.20 | Severe |
| F14.21 | In early remission |
| F14.21 | In sustained remission |
|  | Cocaine withdrawal |
| F14.13 | With mild use disorder |
| F14.23 | With moderate or severe use disorder |
| F14.93 | Without use disorder |
|  | Conduct disorder |
| F91.2 | Adolescent-onset type |
| F91.1 | Childhood-onset type |
| F91.9 | Unspecified onset |
|  | Conversion disorder (*see* Functional neurological symptom disorder) |
| Z65.0 | Conviction in civil or criminal proceedings without imprisonment |
| R45.88 | Current nonsuicidal self-injury |
|  | Current suicidal behavior |
| T14.91A | Initial encounter |
| T14.91D | Subsequent encounter |
| F34.0 | Cyclothymic disorder |
| F52.32 | Delayed ejaculation |
|  | Delirium |
| F05 | Delirium due to another medical condition |
| F05 | Delirium due to multiple etiologies |
|  | Medication-induced delirium (*for ICD-10-CM codes, see specific substances*) |
|  | Substance intoxication delirium (*see specific substances for codes*) |
|  | Substance withdrawal delirium (*see specific substances for codes*) |
| F22 | Delusional disorder |
| F60.7 | Dependent personality disorder |
| F48.1 | Depersonalization/derealization disorder |
|  | Depressive disorder due to another medical condition |
| F06.31 | With depressive features |
| F06.32 | With major depressive–like episode |
| F06.34 | With mixed features |
| F82 | Developmental coordination disorder |
| Z71.3 | Dietary counseling |
| Z56.4 | Discord with boss and workmates |
| Z59.2 | Discord with neighbor, lodger, or landlord |
| Z64.4 | Discord with social service provider, including probation officer, case manager, or social services worker |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F94.2 | Disinhibited social engagement disorder |
| Z63.5 | Disruption of family by separation or divorce |
| F34.81 | Disruptive mood dysregulation disorder |
| F44.0 | Dissociative amnesia |
| F44.1 | Dissociative amnesia, with dissociative fugue |
| F44.81 | Dissociative identity disorder |
| Z55.4 | Educational maladjustment and discord with teachers and classmates |
| F98.1 | Encopresis |
| F98.0 | Enuresis |
| F52.21 | Erectile disorder |
| F42.4 | Excoriation (skin-picking) disorder |
| F65.2 | Exhibitionistic disorder |
| Z65.5 | Exposure to disaster, war, or other hostilities |
| Z59.5 | Extreme poverty |
| F68.A | Factitious disorder imposed on another |
| F68.10 | Factitious disorder imposed on self |
| Z55.2 | Failed school examination |
| F52.31 | Female orgasmic disorder |
| F52.22 | Female sexual interest/arousal disorder |
| F65.0 | Fetishistic disorder |
| F59.41 | Food insecurity |
| F65.81 | Frotteuristic disorder |
| | Functional neurological symptom disorder (conversion disorder) |
| F44.4 | With abnormal movement |
| F44.6 | With anesthesia or sensory loss |
| F44.5 | With attacks or seizures |
| F44.7 | With mixed symptoms |
| F44.6 | With special sensory symptom |
| F44.4 | With speech symptom |
| F44.4 | With swallowing symptoms |
| F44.4 | With weakness/paralysis |
| F63.0 | Gambling disorder |
| F64.0 | Gender dysphoria in adolescents and adults |
| F64.2 | Gender dysphoria in children |
| F41.1 | Generalized anxiety disorder |
| Z31.5 | Genetic counseling |
| F52.6 | Genito-pelvic pain/penetration disorder |
| F88 | Global developmental delay |
| F16.983 | Hallucinogen persisting perception disorder |
| | *For additional hallucinogen-related substance disorders and hallucinogen-induced mental disorders, see entries for Other hallucinogen and Phencyclidine.* |
| Z63.8 | High expressed emotion level within family |
| Z91.52 | History of nonsuicidal self-injury |
| Z91.51 | History of suicidal behavior |
| F60.4 | Histrionic personality disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F42.3 | Hoarding disorder |
| Z59.01 | Homelessness, sheltered |
| Z59.02 | Homelessness, unsheltered |
| F51.11 | Hypersomnolence disorder |
| Z55.0 | Illiteracy and low-level literacy |
| F45.21 | Illness anxiety disorder |
| Z65.1 | Imprisonment or other incarceration |
| Z59.1 | Inadequate housing |
| | Inhalant-induced anxiety disorder |
| F18.180 | With mild use disorder |
| F18.280 | With moderate or severe use disorder |
| F18.980 | Without use disorder |
| | Inhalant-induced depressive disorder |
| F18.14 | With mild use disorder |
| F18.24 | With moderate or severe use disorder |
| F18.94 | Without use disorder |
| | Inhalant-induced major neurocognitive disorder |
| F18.17 | With mild use disorder |
| F18.27 | With moderate or severe use disorder |
| F18.97 | Without use disorder |
| | Inhalant-induced mild neurocognitive disorder |
| F18.188 | With mild use disorder |
| F18.288 | With moderate or severe use disorder |
| F18.988 | Without use disorder |
| | Inhalant-induced psychotic disorder |
| F18.159 | With mild use disorder |
| F18.259 | With moderate or severe use disorder |
| F18.959 | Without use disorder |
| | Inhalant intoxication |
| F18.120 | With mild use disorder |
| F18.220 | With moderate or severe use disorder |
| F18.920 | Without use disorder |
| | Inhalant intoxication delirium |
| F18.121 | With mild use disorder |
| F18.221 | With moderate or severe use disorder |
| F18.921 | Without use disorder |
| | Inhalant use disorder |
| F18.10 | Mild |
| F18.11 | In early remission |
| F18.11 | In sustained remission |
| F18.20 | Moderate |
| F18.21 | In early remission |
| F18.21 | In sustained remission |
| F18.20 | Severe |
| F18.21 | In early remission |
| F18.21 | In sustained remission |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F51.01 | Insomnia disorder |
| Z59.7 | Insufficient social or health insurance or welfare support |
| | Intellectual developmental disorder (intellectual disability) |
| F70 | Mild |
| F71 | Moderate |
| F72 | Severe |
| F73 | Profound |
| F63.81 | Intermittent explosive disorder |
| F16.921 | Ketamine or other hallucinogen–induced delirium (ketamine or other halluci-nogen medication taken as prescribed or for medical reasons) |
| F63.2 | Kleptomania |
| Z58.6 | Lack of safe drinking water |
| F80.2 | Language disorder |
| Z59.6 | Low income |
| | Major depressive disorder, Recurrent episode |
| F33.42 | In full remission |
| F33.41 | In partial remission |
| F33.0 | Mild |
| F33.1 | Moderate |
| F33.2 | Severe |
| F33.3 | With psychotic features |
| F33.9 | Unspecified |
| | Major depressive disorder, Single episode |
| F32.5 | In full remission |
| F32.4 | In partial remission |
| F32.0 | Mild |
| F32.1 | Moderate |
| F32.2 | Severe |
| F32.3 | With psychotic features |
| F32.9 | Unspecified |
| | Major neurocognitive disorder due to another medical condition |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder due to HIV infection (code first B20 HIV infection) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder due to Huntington's disease (code first G10 Huntington's disease) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder due to multiple etiologies |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Major neurocognitive disorder due to possible Alzheimer's disease (*code first* G30.9 Alzheimer's disease) |
| | Major neurocognitive disorder due to probable Alzheimer's disease (*code first* G30.9 Alzheimer's disease) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder due to possible frontotemporal degeneration (*code first* G31.09 frontotemporal degeneration) |
| | Major neurocognitive disorder due to probable frontotemporal degeneration (*code first* G31.09 frontotemporal degeneration) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder with possible Lewy bodies (*code first* G31.83 Lewy body disease) |
| | Major neurocognitive disorder with probable Lewy bodies (*code first* G31.83 Lewy body disease) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder possibly due to Parkinson's disease (*code first* G20 Parkinson's disease) |
| | Major neurocognitive disorder probably due to Parkinson's disease (*code first* G20 Parkinson's disease) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder possibly due to vascular disease |
| | Major neurocognitive disorder probably due to vascular disease |
| F01.51 | With behavioral disturbance |
| F01.50 | Without behavioral disturbance |
| | Major neurocognitive disorder due to prion disease (*code first* A81.9 prion disease) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| | Major neurocognitive disorder due to traumatic brain injury (*code first* S06.2X9S diffuse traumatic brain injury with loss of consciousness of unspecified duration, sequela) |
| F02.81 | With behavioral disturbance |
| F02.80 | Without behavioral disturbance |
| F52.0 | Male hypoactive sexual desire disorder |
| Z76.5 | Malingering |
| G25.71 | Medication-induced acute akathisia |
| G24.02 | Medication-induced acute dystonia |
| | Medication-induced delirium (*for ICD-10-CM codes, see specific substances*) |
| G25.1 | Medication-induced postural tremor |
| G31.84 | Mild frontotemporal neurocognitive disorder |
| G31.84 | Mild neurocognitive disorder due to Alzheimer's disease |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| G31.84 | Mild neurocognitive disorder due to another medical condition |
| G31.84 | Mild neurocognitive disorder due to HIV infection |
| G31.84 | Mild neurocognitive disorder due to Huntington's disease |
| G31.84 | Mild neurocognitive disorder with Lewy bodies |
| G31.84 | Mild neurocognitive disorder due to multiple etiologies |
| G31.84 | Mild neurocognitive disorder due to Parkinson's disease |
| G31.84 | Mild neurocognitive disorder due to prion disease |
| G31.84 | Mild neurocognitive disorder due to traumatic brain injury |
| G31.84 | Mild vascular neurocognitive disorder |
| F60.81 | Narcissistic personality disorder |
| | Narcolepsy |
| G47.411 | Narcolepsy with cataplexy or hypocretin deficiency (type 1) |
| G47.421 | Narcolepsy with cataplexy or hypocretin deficiency due to a medical condition |
| G47.419 | Narcolepsy without cataplexy and either without hypocretin deficiency or hypocretin unmeasured (type 2) |
| G47.429 | Narcolepsy without cataplexy and without hypocretin deficiency due to a medical condition |
| G21.0 | Neuroleptic malignant syndrome |
| F51.5 | Nightmare disorder |
| Z03.89 | No diagnosis or condition |
| Z91.19 | Nonadherence to medical treatment |
| | Non–rapid eye movement sleep arousal disorders |
| F51.4 | Sleep terror type |
| F51.3 | Sleepwalking type |
| R45.88 | Nonsuicidal self-injury, current |
| Z91.52 | Nonsuicidal self-injury, history of |
| F42.2 | Obsessive-compulsive disorder |
| F60.5 | Obsessive-compulsive personality disorder |
| F06.8 | Obsessive-compulsive and related disorder due to another medical condition |
| G47.33 | Obstructive sleep apnea hypopnea |
| | Opioid-induced anxiety disorder |
| F11.188 | With mild use disorder |
| F11.288 | With moderate or severe use disorder |
| F11.988 | Without use disorder |
| F11.921 | Opioid-induced delirium (opioid medication taken as prescribed) |
| F11.988 | Opioid-induced delirium (during withdrawal from opioid medication taken as prescribed) |
| | Opioid-induced depressive disorder |
| F11.14 | With mild use disorder |
| F11.24 | With moderate or severe use disorder |
| F11.94 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|-----------|-------------------------------|
|           | Opioid-induced sexual dysfunction |
| F11.181   | With mild use disorder |
| F11.281   | With moderate or severe use disorder |
| F11.981   | Without use disorder |
|           | Opioid-induced sleep disorder |
| F11.182   | With mild use disorder |
| F11.282   | With moderate or severe use disorder |
| F11.982   | Without use disorder |
|           | Opioid intoxication, With perceptual disturbances |
| F11.122   | With mild use disorder |
| F11.222   | With moderate or severe use disorder |
| F11.922   | Without use disorder |
|           | Opioid intoxication, Without perceptual disturbances |
| F11.120   | With mild use disorder |
| F11.220   | With moderate or severe use disorder |
| F11.920   | Without use disorder |
|           | Opioid intoxication delirium |
| F11.121   | With mild use disorder |
| F11.221   | With moderate or severe use disorder |
| F11.921   | Without use disorder |
|           | Opioid use disorder |
| F11.10    | Mild |
| F11.11    | In early remission |
| F11.11    | In sustained remission |
| F11.20    | Moderate |
| F11.21    | In early remission |
| F11.21    | In sustained remission |
| F11.20    | Severe |
| F11.21    | In early remission |
| F11.21    | In sustained remission |
|           | Opioid withdrawal |
| F11.13    | With mild use disorder |
| F11.23    | With moderate or severe use disorder |
| F11.93    | Without use disorder |
|           | Opioid withdrawal delirium |
| F11.188   | With mild use disorder |
| F11.288   | With moderate or severe use disorder |
| F11.988   | Without use disorder |
| F91.3     | Oppositional defiant disorder |
|           | Other adverse effect of medication |
| T50.905A  | Initial encounter |
| T50.905S  | Sequelae |
| T50.905D  | Subsequent encounter |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | *Other circumstances related to adult abuse by nonspouse or nonpartner* |
| Z69.82 | Encounter for mental health services for perpetrator of nonspousal or nonpartner adult abuse |
| Z69.81 | Encounter for mental health services for victim of nonspousal or nonpartner adult abuse |
| | *Other circumstances related to child neglect* |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child neglect |
| Z69.011 | Encounter for mental health services for perpetrator of parental child neglect |
| Z69.010 | Encounter for mental health services for victim of child neglect by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child neglect |
| Z62.812 | Personal history (past history) of neglect in childhood |
| | *Other circumstances related to child physical abuse* |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child physical abuse |
| Z69.011 | Encounter for mental health services for perpetrator of parental child physical abuse |
| Z69.010 | Encounter for mental health services for victim of child physical abuse by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child physical abuse |
| Z62.810 | Personal history (past history) of physical abuse in childhood |
| | *Other circumstances related to child psychological abuse* |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child psychological abuse |
| Z69.011 | Encounter for mental health services for perpetrator of parental child psychological abuse |
| Z69.010 | Encounter for mental health services for victim of child psychological abuse by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child psychological abuse |
| Z62.811 | Personal history (past history) of psychological abuse in childhood |
| | *Other circumstances related to child sexual abuse* |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child sexual abuse |
| Z69.011 | Encounter for mental health services for perpetrator of parental child sexual abuse |
| Z69.010 | Encounter for mental health services for victim of child sexual abuse by parent |
| Z69.020 | Encounter for mental health services for victim of nonparental child sexual abuse |
| Z62.810 | Personal history (past history) of sexual abuse in childhood |
| | *Other circumstances related to spouse or partner abuse, Psychological* |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner psychological abuse |
| Z69.11 | Encounter for mental health services for victim of spouse or partner psychological abuse |
| Z91.411 | Personal history (past history) of spouse or partner psychological abuse |

Alphabetical Listing of DSM-5-TR Diagnoses and ICD-10-CM Codes          **945**

| ICD-10-CM | Disorder, condition, or problem |
|-----------|--------------------------------|
| | *Other circumstances related to spouse or partner neglect* |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner neglect |
| Z69.11 | Encounter for mental health services for victim of spouse or partner neglect |
| Z91.412 | Personal history (past history) of spouse or partner neglect |
| | *Other circumstances related to spouse or partner violence, Physical* |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner violence, Physical |
| Z69.11 | Encounter for mental health services for victim of spouse or partner violence, Physical |
| Z91.410 | Personal history (past history) of spouse or partner violence, Physical |
| | *Other circumstances related to spouse or partner violence, Sexual* |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner violence, Sexual |
| Z69.81 | Encounter for mental health services for victim of spouse or partner violence, Sexual |
| Z91.410 | Personal history (past history) of spouse or partner violence, Sexual |
| Z71.9 | Other counseling or consultation |
| Z59.9 | Other economic problem |
| | Other hallucinogen–induced anxiety disorder |
| F16.180 | With mild use disorder |
| F16.280 | With moderate or severe use disorder |
| F16.980 | Without use disorder |
| | Other hallucinogen–induced bipolar and related disorder |
| F16.14 | With mild use disorder |
| F16.24 | With moderate or severe use disorder |
| F16.94 | Without use disorder |
| F16.921 | Other hallucinogen–induced delirium (other hallucinogen medication taken as prescribed or for medical reasons) |
| | Other hallucinogen–induced depressive disorder |
| F16.14 | With mild use disorder |
| F16.24 | With moderate or severe use disorder |
| F16.94 | Without use disorder |
| | Other hallucinogen–induced psychotic disorder |
| F16.159 | With mild use disorder |
| F16.259 | With moderate or severe use disorder |
| F16.959 | Without use disorder |
| | Other hallucinogen intoxication |
| F16.120 | With mild use disorder |
| F16.220 | With moderate or severe use disorder |
| F16.920 | Without use disorder |
| | Other hallucinogen intoxication delirium |
| F16.121 | With mild use disorder |
| F16.221 | With moderate or severe use disorder |
| F16.921 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Other hallucinogen use disorder |
| F16.10 | Mild |
| F16.11 | In early remission |
| F16.11 | In sustained remission |
| F16.20 | Moderate |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| F16.20 | Severe |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| Z59.9 | Other housing problem |
| G25.79 | Other medication-induced movement disorder |
| G21.19 | Other medication-induced parkinsonism |
| Z91.49 | Other personal history of psychological trauma |
| Z91.89 | Other personal risk factors |
| Z56.6 | Other physical and mental strain related to work |
| Z56.9 | Other problem related to employment |
| Z60.9 | Other problem related to social environment |
| Z55.9 | Other problems related to education and literacy |
| F41.8 | Other specified anxiety disorder |
| F90.8 | Other specified attention-deficit/hyperactivity disorder |
| F31.89 | Other specified bipolar and related disorder |
| R41.0 | Other specified delirium |
| F32.89 | Other specified depressive disorder |
| F91.8 | Other specified disruptive, impulse-control, and conduct disorder |
| F44.89 | Other specified dissociative disorder |
| | Other specified elimination disorder |
| R15.9 | With fecal symptoms |
| N39.498 | With urinary symptoms |
| F50.89 | Other specified feeding or eating disorder |
| F64.8 | Other specified gender dysphoria |
| G47.19 | Other specified hypersomnolence disorder |
| G47.09 | Other specified insomnia disorder |
| F99 | Other specified mental disorder |
| F06.8 | Other specified mental disorder due to another medical condition |
| F88 | Other specified neurodevelopmental disorder |
| F42.8 | Other specified obsessive-compulsive and related disorder |
| F65.89 | Other specified paraphilic disorder |
| F60.89 | Other specified personality disorder |
| F28 | Other specified schizophrenia spectrum and other psychotic disorder |
| F52.8 | Other specified sexual dysfunction |
| G47.8 | Other specified sleep-wake disorder |
| F45.8 | Other specified somatic symptom and related disorder |
| F95.8 | Other specified tic disorder |
| F43.8 | Other specified trauma- and stressor-related disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Other stimulant intoxication, With perceptual disturbances |
| F15.122 | With mild use disorder |
| F15.222 | With moderate or severe use disorder |
| F15.922 | Without use disorder |
| | Other stimulant intoxication, Without perceptual disturbances |
| F15.120 | With mild use disorder |
| F15.220 | With moderate or severe use disorder |
| F15.920 | Without use disorder |
| | *See also* Other or unspecified stimulant use disorder |
| | Other stimulant withdrawal |
| F15.13 | With mild use disorder |
| F15.23 | With moderate or severe use disorder |
| F15.93 | Without use disorder |
| F19.921 | Other (or unknown) medication–induced delirium (other [or unknown] medication taken as prescribed) |
| F19.931 | Other (or unknown) medication–induced delirium (during withdrawal from other [or unknown] medication taken as prescribed) |
| | Other (or unknown) substance–induced anxiety disorder |
| F19.180 | With mild use disorder |
| F19.280 | With moderate or severe use disorder |
| F19.980 | Without use disorder |
| | Other (or unknown) substance–induced bipolar and related disorder |
| F19.14 | With mild use disorder |
| F19.24 | With moderate or severe use disorder |
| F19.94 | Without use disorder |
| | Other (or unknown) substance–induced depressive disorder |
| F19.14 | With mild use disorder |
| F19.24 | With moderate or severe use disorder |
| F19.94 | Without use disorder |
| | Other (or unknown) substance–induced major neurocognitive disorder |
| F19.17 | With mild use disorder |
| F19.27 | With moderate or severe use disorder |
| F19.97 | Without use disorder |
| | Other (or unknown) substance–induced mild neurocognitive disorder |
| F19.188 | With mild use disorder |
| F19.288 | With moderate or severe use disorder |
| F19.988 | Without use disorder |
| | Other (or unknown) substance–induced obsessive-compulsive and related disorder |
| F19.188 | With mild use disorder |
| F19.288 | With moderate or severe use disorder |
| F19.988 | Without use disorder |
| | Other (or unknown) substance–induced psychotic disorder |
| F19.159 | With mild use disorder |
| F19.259 | With moderate or severe use disorder |
| F19.959 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
|  | Other (or unknown) substance–induced sexual dysfunction |
| F19.181 | With mild use disorder |
| F19.281 | With moderate or severe use disorder |
| F19.981 | Without use disorder |
|  | Other (or unknown) substance–induced sleep disorder |
| F19.182 | With mild use disorder |
| F19.282 | With moderate or severe use disorder |
| F19.982 | Without use disorder |
|  | Other (or unknown) substance intoxication, With perceptual disturbances |
| F19.122 | With mild use disorder |
| F19.222 | With moderate or severe use disorder |
| F19.922 | Without use disorder |
|  | Other (or unknown) substance intoxication, Without perceptual disturbances |
| F19.120 | With mild use disorder |
| F19.220 | With moderate or severe use disorder |
| F19.920 | Without use disorder |
|  | Other (or unknown) substance intoxication delirium |
| F19.121 | With mild use disorder |
| F19.221 | With moderate or severe use disorder |
| F19.921 | Without use disorder |
|  | Other (or unknown) substance use disorder |
| F19.10 | Mild |
| F19.11 | In early remission |
| F19.11 | In sustained remission |
| F19.20 | Moderate |
| F19.21 | In early remission |
| F19.21 | In sustained remission |
| F19.20 | Severe |
| F19.21 | In early remission |
| F19.21 | In sustained remission |
|  | Other (or unknown) substance withdrawal, With perceptual disturbances |
| F19.132 | With mild use disorder |
| F19.232 | With moderate or severe use disorder |
| F19.932 | Without use disorder |
|  | Other (or unknown) substance withdrawal, Without perceptual disturbances |
| F19.130 | With mild use disorder |
| F19.230 | With moderate or severe use disorder |
| F19.930 | Without use disorder |
|  | Other (or unknown) substance withdrawal delirium |
| F19.131 | With mild use disorder |
| F19.231 | With moderate or severe use disorder |
| F19.931 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Other or unspecified stimulant use disorder |
| F15.10 | Mild |
| F15.11 | In early remission |
| F15.11 | In sustained remission |
| F15.20 | Moderate |
| F15.21 | In early remission |
| F15.21 | In sustained remission |
| F15.20 | Severe |
| F15.21 | In early remission |
| F15.21 | In sustained remission |
| E66.9 | Overweight or obesity |
| *no code* | Panic attack specifier |
| F41.0 | Panic disorder |
| F60.0 | Paranoid personality disorder |
| | Parent-child relational problem |
| Z62.821 | Parent–adopted child |
| Z62.820 | Parent–biological child |
| Z62.822 | Parent–foster child |
| Z62.898 | Other caregiver–child |
| F65.4 | Pedophilic disorder |
| F95.1 | Persistent (chronic) motor or vocal tic disorder |
| F34.1 | Persistent depressive disorder |
| Z91.82 | Personal history of military deployment |
| Z91.49 | Personal history of psychological trauma |
| F07.0 | Personality change due to another medical condition |
| F12.921 | Pharmaceutical cannabis receptor agonist–induced delirium (pharmaceutical cannabis receptor agonist medication taken as prescribed) |
| Z60.0 | Phase of life problem |
| | Phencyclidine-induced anxiety disorder |
| F16.180 | With mild use disorder |
| F16.280 | With moderate or severe use disorder |
| F16.980 | Without use disorder |
| | Phencyclidine-induced bipolar and related disorder |
| F16.14 | With mild use disorder |
| F16.24 | With moderate or severe use disorder |
| F16.94 | Without use disorder |
| | Phencyclidine-induced depressive disorder |
| F16.14 | With mild use disorder |
| F16.24 | With moderate or severe use disorder |
| F16.94 | Without use disorder |
| | Phencyclidine-induced psychotic disorder |
| F16.159 | With mild use disorder |
| F16.259 | With moderate or severe use disorder |
| F16.959 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Phencyclidine intoxication |
| F16.120 | With mild use disorder |
| F16.220 | With moderate or severe use disorder |
| F16.920 | Without use disorder |
| | Phencyclidine intoxication delirium |
| F16.121 | With mild use disorder |
| F16.221 | With moderate or severe use disorder |
| F16.921 | Without use disorder |
| | Phencyclidine use disorder |
| F16.10 | Mild |
| F16.11 | In early remission |
| F16.11 | In sustained remission |
| F16.20 | Moderate |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| F16.20 | Severe |
| F16.21 | In early remission |
| F16.21 | In sustained remission |
| | Pica |
| F50.89 | In adults |
| F98.3 | In children |
| F43.10 | Posttraumatic stress disorder |
| F52.4 | Premature (early) ejaculation |
| F32.81 | Premenstrual dysphoric disorder |
| Z56.82 | Problem related to current military deployment status |
| Z72.9 | Problem related to lifestyle |
| Z60.2 | Problem related to living alone |
| Z59.3 | Problem related to living in a residential institution |
| Z55.8 | Problems related to inadequate teaching |
| Z64.1 | Problems related to multiparity |
| Z65.3 | Problems related to other legal circumstances |
| Z65.2 | Problems related to release from prison |
| Z64.0 | Problems related to unwanted pregnancy |
| F43.8 | Prolonged grief disorder |
| F95.0 | Provisional tic disorder |
| F54 | Psychological factors affecting other medical conditions |
| | Psychotic disorder due to another medical condition |
| F06.2 | With delusions |
| F06.0 | With hallucinations |
| F63.1 | Pyromania |
| G47.52 | Rapid eye movement sleep behavior disorder |
| F94.1 | Reactive attachment disorder |
| Z63.0 | Relationship distress with spouse or intimate partner |
| Z65.8 | Religious or spiritual problem |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| G25.81 | Restless legs syndrome |
| F98.21 | Rumination disorder |
| | Schizoaffective disorder |
| F25.0 | Bipolar type |
| F25.1 | Depressive type |
| F60.1 | Schizoid personality disorder |
| F20.9 | Schizophrenia |
| F20.81 | Schizophreniform disorder |
| F21 | Schizotypal personality disorder |
| Z55.1 | Schooling unavailable and unattainable |
| | Sedative-, hypnotic-, or anxiolytic-induced anxiety disorder |
| F13.180 | With mild use disorder |
| F13.280 | With moderate or severe use disorder |
| F13.980 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced bipolar and related disorder |
| F13.14 | With mild use disorder |
| F13.24 | With moderate or severe use disorder |
| F13.94 | Without use disorder |
| F13.921 | Sedative-, hypnotic-, or anxiolytic-induced delirium (sedative, hypnotic, or anxiolytic medication taken as prescribed) |
| F13.931 | Sedative, hypnotic, or anxiolytic–induced delirium (during withdrawal from sedative, hypnotic, or anxiolytic medication taken as prescribed) |
| | Sedative-, hypnotic-, or anxiolytic-induced depressive disorder |
| F13.14 | With mild use disorder |
| F13.24 | With moderate or severe use disorder |
| F13.94 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced major neurocognitive disorder |
| F13.27 | With moderate or severe use disorder |
| F13.97 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced mild neurocognitive disorder |
| F13.188 | With mild use disorder |
| F13.288 | With moderate or severe use disorder |
| F13.988 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced psychotic disorder |
| F13.159 | With mild use disorder |
| F13.259 | With moderate or severe use disorder |
| F13.959 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced sexual dysfunction |
| F13.181 | With mild use disorder |
| F13.281 | With moderate or severe use disorder |
| F13.981 | Without use disorder |
| | Sedative-, hypnotic-, or anxiolytic-induced sleep disorder |
| F13.182 | With mild use disorder |
| F13.282 | With moderate or severe use disorder |
| F13.982 | Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Sedative, hypnotic, or anxiolytic intoxication |
| F13.120 | With mild use disorder |
| F13.220 | With moderate or severe use disorder |
| F13.920 | Without use disorder |
| | Sedative, hypnotic, or anxiolytic intoxication delirium |
| F13.121 | With mild use disorder |
| F13.221 | With moderate or severe use disorder |
| F13.921 | Without use disorder |
| | Sedative, hypnotic, or anxiolytic use disorder |
| F13.10 | Mild |
| F13.11 | In early remission |
| F13.11 | In sustained remission |
| F13.20 | Moderate |
| F13.21 | In early remission |
| F13.21 | In sustained remission |
| F13.20 | Severe |
| F13.21 | In early remission |
| F13.21 | In sustained remission |
| | Sedative, hypnotic, or anxiolytic withdrawal, With perceptual disturbances |
| F13.132 | With mild use disorder |
| F13.232 | With moderate or severe use disorder |
| F13.932 | Without use disorder |
| | Sedative, hypnotic, or anxiolytic withdrawal, Without perceptual disturbances |
| F13.130 | With mild use disorder |
| F13.230 | With moderate or severe use disorder |
| F13.930 | Without use disorder |
| | Sedative, hypnotic, or anxiolytic withdrawal delirium |
| F13.131 | With mild use disorder |
| F13.231 | With moderate or severe use disorder |
| F13.931 | Without use disorder |
| F94.0 | Selective mutism |
| F93.0 | Separation anxiety disorder |
| Z70.9 | Sex counseling |
| Z56.81 | Sexual harassment on the job |
| F65.51 | Sexual masochism disorder |
| F65.52 | Sexual sadism disorder |
| Z62.891 | Sibling relational problem |
| | Sleep-related hypoventilation |
| G47.36 | Comorbid sleep-related hypoventilation |
| G47.35 | Congenital central alveolar hypoventilation |
| G47.34 | Idiopathic hypoventilation |
| F40.10 | Social anxiety disorder |
| Z60.4 | Social exclusion or rejection |
| F80.82 | Social (pragmatic) communication disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F45.1 | Somatic symptom disorder |
| | Specific learning disorder |
| F81.2 | With impairment in mathematics |
| F81.0 | With impairment in reading |
| F81.81 | With impairment in written expression |
| | Specific phobia |
| F40.218 | Animal |
| | Blood-injection-injury |
| F40.230 | Fear of blood |
| F40.231 | Fear of injections and transfusions |
| F40.233 | Fear of injury |
| F40.232 | Fear of other medical care |
| F40.228 | Natural environment |
| F40.298 | Other |
| F40.248 | Situational |
| F80.0 | Speech sound disorder |
| | Spouse or partner abuse, Psychological, Confirmed |
| T74.31XA | Initial encounter |
| T74.31XD | Subsequent encounter |
| | Spouse or partner abuse, Psychological, Suspected |
| T76.31XA | Initial encounter |
| T76.31XD | Subsequent encounter |
| | Spouse or partner neglect, Confirmed |
| T74.01XA | Initial encounter |
| T74.01XD | Subsequent encounter |
| | Spouse or partner neglect, Suspected |
| T76.01XA | Initial encounter |
| T76.01XD | Subsequent encounter |
| | Spouse or partner violence, Physical, Confirmed |
| T74.11XA | Initial encounter |
| T74.11XD | Subsequent encounter |
| | Spouse or partner violence, Physical, Suspected |
| T76.11XA | Initial encounter |
| T76.11XD | Subsequent encounter |
| | Spouse or partner violence, Sexual, Confirmed |
| T74.21XA | Initial encounter |
| T74.21XD | Subsequent encounter |
| | Spouse or partner violence, Sexual, Suspected |
| T76.21XA | Initial encounter |
| T76.21XD | Subsequent encounter |
| F98.4 | Stereotypic movement disorder |
| | Stimulant intoxication *(see amphetamine-type substance, cocaine, or other or unspecified stimulant intoxication for specific codes)* |
| | Stimulant use disorder *(see amphetamine-type substance, cocaine, or other or unspecified stimulant use disorder for specific codes)* |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| | Stimulant withdrawal *(see amphetamine-type substance, cocaine, or other or unspecified stimulant withdrawal for specific codes)* |
| Z56.3 | Stressful work schedule |
| F80.81 | Stuttering (childhood-onset fluency disorder) |
| | Substance intoxication delirium *(see specific substances for codes)* |
| | Substance withdrawal delirium *(see specific substances for codes)* |
| | Substance/medication-induced anxiety disorder *(see specific substances for codes)* |
| | Substance/medication-induced bipolar and related disorder *(see specific substances for codes)* |
| | Substance/medication-induced depressive disorder *(see specific substances for codes)* |
| | Substance/medication-induced major or mild neurocognitive disorder *(see specific substances for codes)* |
| | Substance/medication-induced obsessive-compulsive and related disorder *(see specific substances for codes)* |
| | Substance/medication-induced psychotic disorder *(see specific substances for codes)* |
| | Substance/medication-induced sexual dysfunction *(see specific substances for codes)* |
| | Substance/medication-induced sleep disorder *(see specific substances for codes)* |
| | Suicidal behavior, current |
| T14.91A |    Initial encounter |
| T14.91D |    Subsequent encounter |
| Z91.51 | Suicidal behavior, history of |
| G25.71 | Tardive akathisia |
| G24.01 | Tardive dyskinesia |
| G24.09 | Tardive dystonia |
| Z60.5 | Target of (perceived) adverse discrimination or persecution |
| Z56.2 | Threat of job loss |
| | Tic disorders |
| F95.8 |    Other specified tic disorder |
| F95.1 |    Persistent (chronic) motor or vocal tic disorder |
| F95.0 |    Provisional tic disorder |
| F95.2 |    Tourette's disorder |
| F95.9 |    Unspecified tic disorder |
| F17.208 | Tobacco-induced sleep disorder, With moderate or severe use disorder |
| | Tobacco use disorder |
| Z72.0 |    Mild |
| F17.200 |    Moderate |
| F17.201 |      In early remission |
| F17.201 |      In sustained remission |
| F17.200 |    Severe |
| F17.201 |      In early remission |
| F17.201 |      In sustained remission |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F17.203 | Tobacco withdrawal |
| F95.2 | Tourette's disorder |
| F65.1 | Transvestic disorder |
| F63.3 | Trichotillomania (hair-pulling disorder) |
| Z75.3 | Unavailability or inaccessibility of health care facilities |
| Z75.4 | Unavailability or inaccessibility of other helping agencies |
| Z63.4 | Uncomplicated bereavement |
| Z56.5 | Uncongenial work environment |
| Z55.3 | Underachievement in school |
| Z56.0 | Unemployment |
| F10.99 | Unspecified alcohol-related disorder |
| F41.9 | Unspecified anxiety disorder |
| F90.9 | Unspecified attention-deficit/hyperactivity disorder |
| F31.9 | Unspecified bipolar and related disorder |
| F15.99 | Unspecified caffeine-related disorder |
| F12.99 | Unspecified cannabis-related disorder |
| F06.1 | Unspecified catatonia (*code first* R29.818 other symptoms involving nervous and musculoskeletal systems) |
| F80.9 | Unspecified communication disorder |
| R41.0 | Unspecified delirium |
| F32.A | Unspecified depressive disorder |
| F91.9 | Unspecified disruptive, impulse-control, and conduct disorder |
| F44.9 | Unspecified dissociative disorder |
|  | Unspecified elimination disorder |
| R15.9 | With fecal symptoms |
| R32 | With urinary symptoms |
| F50.9 | Unspecified feeding or eating disorder |
| F64.9 | Unspecified gender dysphoria |
| F16.99 | Unspecified hallucinogen-related disorder |
| G47.10 | Unspecified hypersomnolence disorder |
| F18.99 | Unspecified inhalant-related disorder |
| G47.00 | Unspecified insomnia disorder |
| F79 | Unspecified intellectual developmental disorder (intellectual disability) |
| F99 | Unspecified mental disorder |
| F09 | Unspecified mental disorder due to another medical condition |
| F39 | Unspecified mood disorder |
| R41.9 | Unspecified neurocognitive disorder |
| F89 | Unspecified neurodevelopmental disorder |
| F42.9 | Unspecified obsessive-compulsive and related disorder |
| F11.99 | Unspecified opioid-related disorder |
| F19.99 | Unspecified other (or unknown) substance–related disorder |
| F65.9 | Unspecified paraphilic disorder |
| F60.9 | Unspecified personality disorder |
| F16.99 | Unspecified phencyclidine-related disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F29 | Unspecified schizophrenia spectrum and other psychotic disorder |
| F13.99 | Unspecified sedative-, hypnotic-, or anxiolytic-related disorder |
| F52.9 | Unspecified sexual dysfunction |
| G47.9 | Unspecified sleep-wake disorder |
| F45.9 | Unspecified somatic symptom and related disorder |
| | Unspecified stimulant-related disorder |
| F15.99 | Unspecified amphetamine-type substance–related disorder |
| F14.99 | Unspecified cocaine-related disorder |
| F15.99 | Unspecified other stimulant–related disorder |
| F95.9 | Unspecified tic disorder |
| F17.209 | Unspecified tobacco-related disorder |
| F43.9 | Unspecified trauma- and stressor-related disorder |
| Z62.29 | Upbringing away from parents |
| Z65.4 | Victim of crime |
| Z65.4 | Victim of terrorism or torture |
| F65.3 | Voyeuristic disorder |
| Z91.83 | Wandering associated with a mental disorder |

# Numerical Listing
# of DSM-5-TR Diagnoses
# and ICD-10-CM Codes

For periodic DSM-5-TR coding and other updates, see www.dsm5.org.

| ICD-10-CM | Disorder, condition, or problem |
| --- | --- |
| E66.9 | Overweight or obesity |
| F01.50 | Major neurocognitive disorder possibly due to vascular disease, Without behavioral disturbance |
| F01.50 | Major neurocognitive disorder probably due to vascular disease, Without behavioral disturbance |
| F01.51 | Major neurocognitive disorder possibly due to vascular disease, With behavioral disturbance |
| F01.51 | Major neurocognitive disorder probably due to vascular disease, With behavioral disturbance |
| F02.80 | Major neurocognitive disorder due to another medical condition, Without behavioral disturbance |
| F02.80 | Major neurocognitive disorder due to HIV infection, Without behavioral disturbance (*code first* B20 HIV infection) |
| F02.80 | Major neurocognitive disorder due to Huntington's disease, Without behavioral disturbance (*code first* G10 Huntington's disease) |
| F02.80 | Major neurocognitive disorder due to multiple etiologies, Without behavioral disturbance |
| F02.80 | Major neurocognitive disorder due to possible Alzheimer's disease, Without behavioral disturbance (*code first* G30.9 Alzheimer's disease) |
| F02.80 | Major neurocognitive disorder due to possible frontotemporal degeneration, Without behavioral disturbance (*code first* G31.09 frontotemporal degeneration) |
| F02.80 | Major neurocognitive disorder with possible Lewy bodies, Without behavioral disturbance (*code first* G31.83 Lewy body disease) |
| F02.80 | Major neurocognitive disorder possibly due to Parkinson's disease, Without behavioral disturbance (*code first* G20 Parkinson's disease) |
| F02.80 | Major neurocognitive disorder due to prion disease, Without behavioral disturbance (*code first* A81.9 prion disease) |
| F02.80 | Major neurocognitive disorder due to probable Alzheimer's disease, Without behavioral disturbance (*code first* G30.9 Alzheimer's disease) |
| F02.80 | Major neurocognitive disorder due to probable frontotemporal degeneration, Without behavioral disturbance (*code first* G31.09 frontotemporal degeneration) |

| ICD-10-CM | Disorder, condition, or problem |
| --- | --- |
| F02.80 | Major neurocognitive disorder with probable Lewy bodies, Without behavioral disturbance (*code first* G31.83 Lewy body disease) |
| F02.80 | Major neurocognitive disorder probably due to Parkinson's disease, Without behavioral disturbance (*code first* G20 Parkinson's disease) |
| F02.80 | Major neurocognitive disorder due to traumatic brain injury, Without behavioral disturbance (*code first* S06.2X9S diffuse traumatic brain injury with loss of consciousness of unspecified duration, sequela) |
| F02.81 | Major neurocognitive disorder due to another medical condition, With behavioral disturbance |
| F02.81 | Major neurocognitive disorder due to HIV infection, With behavioral disturbance (*code first* B20 HIV infection) |
| F02.81 | Major neurocognitive disorder due to Huntington's disease, With behavioral disturbance (*code first* G10 Huntington's disease) |
| F02.81 | Major neurocognitive disorder due to multiple etiologies, With behavioral disturbance |
| F02.81 | Major neurocognitive disorder due to possible Alzheimer's disease, With behavioral disturbance (*code first* G30.9 Alzheimer's disease) |
| F02.81 | Major neurocognitive disorder due to possible frontotemporal degeneration, With behavioral disturbance (*code first* G31.09 frontotemporal degeneration) |
| F02.81 | Major neurocognitive disorder with possible Lewy bodies, With behavioral disturbance (*code first* G31.83 Lewy body disease) |
| F02.81 | Major neurocognitive disorder possibly due to Parkinson's disease, With behavioral disturbance (*code first* G20 Parkinson's disease) |
| F02.81 | Major neurocognitive disorder due to prion disease, With behavioral disturbance (*code first* A81.9 prion disease) |
| F02.81 | Major neurocognitive disorder due to probable Alzheimer's disease, With behavioral disturbance (*code first* G30.9 Alzheimer's disease) |
| F02.81 | Major neurocognitive disorder due to probable frontotemporal degeneration, With behavioral disturbance (*code first* G31.09 frontotemporal degeneration) |
| F02.81 | Major neurocognitive disorder with probable Lewy bodies, With behavioral disturbance (*code first* G31.83 Lewy body disease) |
| F02.81 | Major neurocognitive disorder probably due to Parkinson's disease, With behavioral disturbance (*code first* G20 Parkinson's disease) |
| F02.81 | Major neurocognitive disorder due to traumatic brain injury, With behavioral disturbance (*code first* S06.2X9S diffuse traumatic brain injury with loss of consciousness of unspecified duration, sequela) |
| F05 | Delirium due to another medical condition |
| F05 | Delirium due to multiple etiologies |
| F06.0 | Psychotic disorder due to another medical condition, With hallucinations |
| F06.1 | Catatonia associated with another mental disorder (catatonia specifier) |
| F06.1 | Catatonic disorder due to another medical condition |
| F06.1 | Unspecified catatonia (*code first* R29.818 other symptoms involving nervous and musculoskeletal systems) |
| F06.2 | Psychotic disorder due to another medical condition, With delusions |
| F06.31 | Depressive disorder due to another medical condition, With depressive features |
| F06.32 | Depressive disorder due to another medical condition, With major depressive–like episode |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F06.33 | Bipolar and related disorder due to another medical condition, With manic features |
| F06.33 | Bipolar and related disorder due to another medical condition, With manic- or hypomanic-like episode |
| F06.34 | Bipolar and related disorder due to another medical condition, With mixed features |
| F06.34 | Depressive disorder due to another medical condition, With mixed features |
| F06.4 | Anxiety disorder due to another medical condition |
| F06.8 | Obsessive-compulsive and related disorder due to another medical condition |
| F06.8 | Other specified mental disorder due to another medical condition |
| F07.0 | Personality change due to another medical condition |
| F09 | Unspecified mental disorder due to another medical condition |
| F10.10 | Alcohol use disorder, Mild |
| F10.11 | Alcohol use disorder, Mild, In early remission |
| F10.11 | Alcohol use disorder, Mild, In sustained remission |
| F10.120 | Alcohol intoxication, With mild use disorder |
| F10.121 | Alcohol intoxication delirium, With mild use disorder |
| F10.130 | Alcohol withdrawal, Without perceptual disturbances, With mild use disorder |
| F10.131 | Alcohol withdrawal delirium, With mild use disorder |
| F10.132 | Alcohol withdrawal, With perceptual disturbances, With mild use disorder |
| F10.14 | Alcohol-induced bipolar and related disorder, With mild use disorder |
| F10.14 | Alcohol-induced depressive disorder, With mild use disorder |
| F10.159 | Alcohol-induced psychotic disorder, With mild use disorder |
| F10.180 | Alcohol-induced anxiety disorder, With mild use disorder |
| F10.181 | Alcohol-induced sexual dysfunction, With mild use disorder |
| F10.182 | Alcohol-induced sleep disorder, With mild use disorder |
| F10.188 | Alcohol-induced mild neurocognitive disorder, With mild use disorder |
| F10.20 | Alcohol use disorder, Moderate |
| F10.20 | Alcohol use disorder, Severe |
| F10.21 | Alcohol use disorder, Moderate, In early remission |
| F10.21 | Alcohol use disorder, Moderate, In sustained remission |
| F10.21 | Alcohol use disorder, Severe, In early remission |
| F10.21 | Alcohol use disorder, Severe, In sustained remission |
| F10.220 | Alcohol intoxication, With moderate or severe use disorder |
| F10.221 | Alcohol intoxication delirium, With moderate or severe use disorder |
| F10.230 | Alcohol withdrawal, Without perceptual disturbances, With moderate or severe use disorder |
| F10.231 | Alcohol withdrawal delirium, With moderate or severe use disorder |
| F10.232 | Alcohol withdrawal, With perceptual disturbances, With moderate or severe use disorder |
| F10.24 | Alcohol-induced bipolar and related disorder, With moderate or severe use disorder |
| F10.24 | Alcohol-induced depressive disorder, With moderate or severe use disorder |
| F10.259 | Alcohol-induced psychotic disorder, With moderate or severe use disorder |
| F10.26 | Alcohol-induced major neurocognitive disorder, Amnestic-confabulatory type, With moderate or severe use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F10.27 | Alcohol-induced major neurocognitive disorder, Nonamnestic-confabulatory type, With moderate or severe use disorder |
| F10.280 | Alcohol-induced anxiety disorder, With moderate or severe use disorder |
| F10.281 | Alcohol-induced sexual dysfunction, With moderate or severe use disorder |
| F10.282 | Alcohol-induced sleep disorder, With moderate or severe use disorder |
| F10.288 | Alcohol-induced mild neurocognitive disorder, With moderate or severe use disorder |
| F10.920 | Alcohol intoxication, Without use disorder |
| F10.921 | Alcohol intoxication delirium, Without use disorder |
| F10.930 | Alcohol withdrawal, Without perceptual disturbances, Without use disorder |
| F10.931 | Alcohol withdrawal delirium, without use disorder |
| F10.932 | Alcohol withdrawal, With perceptual disturbances, Without use disorder |
| F10.94 | Alcohol-induced bipolar and related disorder, Without use disorder |
| F10.94 | Alcohol-induced depressive disorder, Without use disorder |
| F10.959 | Alcohol-induced psychotic disorder, Without use disorder |
| F10.96 | Alcohol-induced major neurocognitive disorder, Amnestic-confabulatory type, Without use disorder |
| F10.97 | Alcohol-induced major neurocognitive disorder, Nonamnestic-confabulatory type, Without use disorder |
| F10.980 | Alcohol-induced anxiety disorder, Without use disorder |
| F10.981 | Alcohol-induced sexual dysfunction, Without use disorder |
| F10.982 | Alcohol-induced sleep disorder, Without use disorder |
| F10.988 | Alcohol-induced mild neurocognitive disorder, Without use disorder |
| F10.99 | Unspecified alcohol-related disorder |
| F11.10 | Opioid use disorder, Mild |
| F11.11 | Opioid use disorder, Mild, In early remission |
| F11.11 | Opioid use disorder, Mild, In sustained remission |
| F11.120 | Opioid intoxication, Without perceptual disturbances, With mild use disorder |
| F11.121 | Opioid intoxication delirium, With mild use disorder |
| F11.122 | Opioid intoxication, With perceptual disturbances, With mild use disorder |
| F11.13 | Opioid withdrawal, With mild use disorder |
| F11.14 | Opioid-induced depressive disorder, With mild use disorder |
| F11.181 | Opioid-induced sexual dysfunction, With mild use disorder |
| F11.182 | Opioid-induced sleep disorder, With mild use disorder |
| F11.188 | Opioid-induced anxiety disorder, With mild use disorder |
| F11.188 | Opioid withdrawal delirium, With mild use disorder |
| F11.20 | Opioid use disorder, Moderate |
| F11.20 | Opioid use disorder, Severe |
| F11.21 | Opioid use disorder, Moderate, In early remission |
| F11.21 | Opioid use disorder, Moderate, In sustained remission |
| F11.21 | Opioid use disorder, Severe, In early remission |
| F11.21 | Opioid use disorder, Severe, In sustained remission |
| F11.220 | Opioid intoxication, Without perceptual disturbances, With moderate or severe use disorder |
| F11.221 | Opioid intoxication delirium, With moderate or severe use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F11.222 | Opioid intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F11.23 | Opioid withdrawal, With moderate or severe use disorder |
| F11.24 | Opioid-induced depressive disorder, With moderate or severe use disorder |
| F11.281 | Opioid-induced sexual dysfunction, With moderate or severe use disorder |
| F11.282 | Opioid-induced sleep disorder, With moderate or severe use disorder |
| F11.288 | Opioid-induced anxiety disorder, With moderate or severe use disorder |
| F11.288 | Opioid withdrawal delirium, With moderate or severe use disorder |
| F11.920 | Opioid intoxication, Without perceptual disturbances, Without use disorder |
| F11.921 | Opioid-induced delirium (opioid medication taken as prescribed) |
| F11.921 | Opioid intoxication delirium, Without use disorder |
| F11.922 | Opioid intoxication, With perceptual disturbances, Without use disorder |
| F11.93 | Opioid withdrawal, Without use disorder |
| F11.94 | Opioid-induced depressive disorder, Without use disorder |
| F11.981 | Opioid-induced sexual dysfunction, Without use disorder |
| F11.982 | Opioid-induced sleep disorder, Without use disorder |
| F11.988 | Opioid-induced anxiety disorder, Without use disorder |
| F11.988 | Opioid-induced delirium (during withdrawal from opioid medication taken as prescribed) |
| F11.988 | Opioid withdrawal delirium, Without use disorder |
| F11.99 | Unspecified opioid-related disorder |
| F12.10 | Cannabis use disorder, Mild |
| F12.11 | Cannabis use disorder, Mild, In early remission |
| F12.11 | Cannabis use disorder, Mild, In sustained remission |
| F12.120 | Cannabis intoxication, Without perceptual disturbances, With mild use disorder |
| F12.121 | Cannabis intoxication delirium, With mild use disorder |
| F12.122 | Cannabis intoxication, With perceptual disturbances, With mild use disorder |
| F12.13 | Cannabis withdrawal, With mild use disorder |
| F12.159 | Cannabis-induced psychotic disorder, With mild use disorder |
| F12.180 | Cannabis-induced anxiety disorder, With mild use disorder |
| F12.188 | Cannabis-induced sleep disorder, With mild use disorder |
| F12.20 | Cannabis use disorder, Moderate |
| F12.20 | Cannabis use disorder, Severe |
| F12.21 | Cannabis use disorder, Moderate, In early remission |
| F12.21 | Cannabis use disorder, Moderate, In sustained remission |
| F12.21 | Cannabis use disorder, Severe, In early remission |
| F12.21 | Cannabis use disorder, Severe, In sustained remission |
| F12.220 | Cannabis intoxication, Without perceptual disturbances, With moderate or severe use disorder |
| F12.221 | Cannabis intoxication delirium, With moderate or severe use disorder |
| F12.222 | Cannabis intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F12.23 | Cannabis withdrawal, With moderate or severe use disorder |
| F12.259 | Cannabis-induced psychotic disorder, With moderate or severe use disorder |

| ICD-10-CM | Disorder, condition, or problem |
| --- | --- |
| F12.280 | Cannabis-induced anxiety disorder, With moderate or severe use disorder |
| F12.288 | Cannabis-induced sleep disorder, With moderate or severe use disorder |
| F12.920 | Cannabis intoxication, Without perceptual disturbances, Without use disorder |
| F12.921 | Cannabis intoxication delirium, Without use disorder |
| F12.921 | Pharmaceutical cannabis receptor agonist–induced delirium (pharmaceutical cannabis receptor agonist medication taken as prescribed) |
| F12.922 | Cannabis intoxication, With perceptual disturbances, Without use disorder |
| F12.93 | Cannabis withdrawal, Without use disorder |
| F12.959 | Cannabis-induced psychotic disorder, Without use disorder |
| F12.980 | Cannabis-induced anxiety disorder, Without use disorder |
| F12.988 | Cannabis-induced sleep disorder, Without use disorder |
| F12.99 | Unspecified cannabis-related disorder |
| F13.10 | Sedative, hypnotic, or anxiolytic use disorder, Mild |
| F13.11 | Sedative, hypnotic, or anxiolytic use disorder, Mild, In early remission |
| F13.11 | Sedative, hypnotic, or anxiolytic use disorder, Mild, In sustained remission |
| F13.120 | Sedative, hypnotic, or anxiolytic intoxication, With mild use disorder |
| F13.121 | Sedative, hypnotic, or anxiolytic intoxication delirium, With mild use disorder |
| F13.130 | Sedative, hypnotic, or anxiolytic withdrawal, Without perceptual disturbances, With mild use disorder |
| F13.131 | Sedative, hypnotic, or anxiolytic withdrawal delirium, With mild use disorder |
| F13.132 | Sedative, hypnotic, or anxiolytic withdrawal, With perceptual disturbances, With mild use disorder |
| F13.14 | Sedative-, hypnotic-, or anxiolytic-induced bipolar and related disorder, With mild use disorder |
| F13.14 | Sedative-, hypnotic-, or anxiolytic-induced depressive disorder, With mild use disorder |
| F13.159 | Sedative-, hypnotic-, or anxiolytic-induced psychotic disorder, With mild use disorder |
| F13.180 | Sedative-, hypnotic-, or anxiolytic-induced anxiety disorder, With mild use disorder |
| F13.181 | Sedative-, hypnotic-, or anxiolytic-induced sexual dysfunction, With mild use disorder |
| F13.182 | Sedative-, hypnotic-, or anxiolytic-induced sleep disorder, With mild use disorder |
| F13.188 | Sedative-, hypnotic-, or anxiolytic-induced mild neurocognitive disorder, With mild use disorder |
| F13.20 | Sedative, hypnotic, or anxiolytic use disorder, Moderate |
| F13.20 | Sedative, hypnotic, or anxiolytic use disorder, Severe |
| F13.21 | Sedative, hypnotic, or anxiolytic use disorder, Moderate, In early remission |
| F13.21 | Sedative, hypnotic, or anxiolytic use disorder, Moderate, In sustained remission |
| F13.21 | Sedative, hypnotic, or anxiolytic use disorder, Severe, In early remission |
| F13.21 | Sedative, hypnotic, or anxiolytic use disorder, Severe, In sustained remission |
| F13.220 | Sedative, hypnotic, or anxiolytic intoxication, With moderate or severe use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|-----------|--------------------------------|
| F13.221 | Sedative, hypnotic, or anxiolytic intoxication delirium, With moderate or severe use disorder |
| F13.230 | Sedative, hypnotic, or anxiolytic withdrawal, Without perceptual disturbances, With moderate or severe use disorder |
| F13.231 | Sedative, hypnotic, or anxiolytic withdrawal delirium, With moderate or severe use disorder |
| F13.232 | Sedative, hypnotic, or anxiolytic withdrawal, With perceptual disturbances, With moderate or severe use disorder |
| F13.24 | Sedative-, hypnotic-, or anxiolytic-induced bipolar and related disorder, With moderate or severe use disorder |
| F13.24 | Sedative-, hypnotic-, or anxiolytic-induced depressive disorder, With moderate or severe use disorder |
| F13.259 | Sedative-, hypnotic-, or anxiolytic-induced psychotic disorder, With moderate or severe use disorder |
| F13.27 | Sedative-, hypnotic-, or anxiolytic-induced major neurocognitive disorder, With moderate or severe use disorder |
| F13.280 | Sedative-, hypnotic-, or anxiolytic-induced anxiety disorder, With moderate or severe use disorder |
| F13.281 | Sedative-, hypnotic-, or anxiolytic-induced sexual dysfunction, With moderate or severe use disorder |
| F13.282 | Sedative-, hypnotic-, or anxiolytic-induced sleep disorder, With moderate or severe use disorder |
| F13.288 | Sedative-, hypnotic-, or anxiolytic-induced mild neurocognitive disorder, With moderate or severe use disorder |
| F13.920 | Sedative, hypnotic, or anxiolytic intoxication, Without use disorder |
| F13.921 | Sedative-, hypnotic-, or anxiolytic-induced delirium (sedative, hypnotic, or anxiolytic medication taken as prescribed) |
| F13.921 | Sedative, hypnotic, or anxiolytic intoxication delirium, Without use disorder |
| F13.930 | Sedative, hypnotic, or anxiolytic withdrawal, Without perceptual disturbances, Without use disorder |
| F13.931 | Sedative, hypnotic, or anxiolytic–induced delirium (during withdrawal from sedative, hypnotic, or anxiolytic medication taken as prescribed) |
| F13.931 | Sedative, hypnotic, or anxiolytic withdrawal delirium, Without use disorder |
| F13.932 | Sedative, hypnotic, or anxiolytic withdrawal, With perceptual disturbances, Without use disorder |
| F13.94 | Sedative-, hypnotic-, or anxiolytic-induced bipolar and related disorder, Without use disorder |
| F13.94 | Sedative-, hypnotic-, or anxiolytic-induced depressive disorder, Without use disorder |
| F13.959 | Sedative-, hypnotic-, or anxiolytic-induced psychotic disorder, Without use disorder |
| F13.97 | Sedative-, hypnotic-, or anxiolytic-induced major neurocognitive disorder, Without use disorder |
| F13.980 | Sedative-, hypnotic-, or anxiolytic-induced anxiety disorder, Without use disorder |
| F13.981 | Sedative-, hypnotic-, or anxiolytic-induced sexual dysfunction, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F13.982 | Sedative-, hypnotic-, or anxiolytic-induced sleep disorder, Without use disorder |
| F13.988 | Sedative-, hypnotic-, or anxiolytic-induced mild neurocognitive disorder, Without use disorder |
| F13.99 | Unspecified sedative-, hypnotic-, or anxiolytic-related disorder |
| F14.10 | Cocaine use disorder, Mild |
| F14.11 | Cocaine use disorder, Mild, In early remission |
| F14.11 | Cocaine use disorder, Mild, In sustained remission |
| F14.120 | Cocaine intoxication, Without perceptual disturbances, With mild use disorder |
| F14.121 | Cocaine intoxication delirium, With mild use disorder |
| F14.122 | Cocaine intoxication, With perceptual disturbances, With mild use disorder |
| F14.13 | Cocaine withdrawal, With mild use disorder |
| F14.14 | Cocaine-induced bipolar and related disorder, With mild use disorder |
| F14.14 | Cocaine-induced depressive disorder, With mild use disorder |
| F14.159 | Cocaine-induced psychotic disorder, With mild use disorder |
| F14.180 | Cocaine-induced anxiety disorder, With mild use disorder |
| F14.181 | Cocaine-induced sexual dysfunction, With mild use disorder |
| F14.182 | Cocaine-induced sleep disorder, With mild use disorder |
| F14.188 | Cocaine-induced mild neurocognitive disorder, With mild use disorder |
| F14.188 | Cocaine-induced obsessive-compulsive and related disorder, With mild use disorder |
| F14.20 | Cocaine use disorder, Moderate |
| F14.20 | Cocaine use disorder, Severe |
| F14.21 | Cocaine use disorder, Moderate, In early remission |
| F14.21 | Cocaine use disorder, Moderate, In sustained remission |
| F14.21 | Cocaine use disorder, Severe, In early remission |
| F14.21 | Cocaine use disorder, Severe, In sustained remission |
| F14.220 | Cocaine intoxication, Without perceptual disturbances, With moderate or severe use disorder |
| F14.221 | Cocaine intoxication delirium, With moderate or severe use disorder |
| F14.222 | Cocaine intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F14.23 | Cocaine withdrawal, With moderate or severe use disorder |
| F14.24 | Cocaine-induced bipolar and related disorder, With moderate or severe use disorder |
| F14.24 | Cocaine-induced depressive disorder, With moderate or severe use disorder |
| F14.259 | Cocaine-induced psychotic disorder, With moderate or severe use disorder |
| F14.280 | Cocaine-induced anxiety disorder, With moderate or severe use disorder |
| F14.281 | Cocaine-induced sexual dysfunction, With moderate or severe use disorder |
| F14.282 | Cocaine-induced sleep disorder, With moderate or severe use disorder |
| F14.288 | Cocaine-induced mild neurocognitive disorder, With moderate or severe use disorder |
| F14.288 | Cocaine-induced obsessive-compulsive and related disorder, With moderate or severe use disorder |
| F14.920 | Cocaine intoxication, Without perceptual disturbances, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F14.921 | Cocaine intoxication delirium, Without use disorder |
| F14.922 | Cocaine intoxication, With perceptual disturbances, Without use disorder |
| F14.93 | Cocaine withdrawal, Without use disorder |
| F14.94 | Cocaine-induced bipolar and related disorder, Without use disorder |
| F14.94 | Cocaine-induced depressive disorder, Without use disorder |
| F14.959 | Cocaine-induced psychotic disorder, Without use disorder |
| F14.980 | Cocaine-induced anxiety disorder, Without use disorder |
| F14.981 | Cocaine-induced sexual dysfunction, Without use disorder |
| F14.982 | Cocaine-induced sleep disorder, Without use disorder |
| F14.988 | Cocaine-induced mild neurocognitive disorder, Without use disorder |
| F14.988 | Cocaine-induced obsessive-compulsive and related disorder, Without use disorder |
| F14.99 | Unspecified cocaine-related disorder |
| F15.10 | Amphetamine-type substance use disorder, Mild |
| F15.10 | Other or unspecified stimulant use disorder, Mild |
| F15.11 | Amphetamine-type substance use disorder, Mild, In early remission |
| F15.11 | Amphetamine-type substance use disorder, Mild, In sustained remission |
| F15.11 | Other or unspecified stimulant use disorder, Mild, In early remission |
| F15.11 | Other or unspecified stimulant use disorder, Mild, In sustained remission |
| F15.120 | Amphetamine-type substance intoxication, Without perceptual disturbances, With mild use disorder |
| F15.120 | Other stimulant intoxication, Without perceptual disturbances, With mild use disorder |
| F15.121 | Amphetamine-type substance (or other stimulant) intoxication delirium, With mild use disorder |
| F15.122 | Amphetamine-type substance intoxication, With perceptual disturbances, With mild use disorder |
| F15.122 | Other stimulant intoxication, With perceptual disturbances, With mild use disorder |
| F15.13 | Amphetamine-type substance withdrawal, With mild use disorder |
| F15.13 | Other stimulant withdrawal, With mild use disorder |
| F15.14 | Amphetamine-type substance (or other stimulant)–induced bipolar and related disorder, With mild use disorder |
| F15.14 | Amphetamine-type substance (or other stimulant)–induced depressive disorder, With mild use disorder |
| F15.159 | Amphetamine-type substance (or other stimulant)–induced psychotic disorder, With mild use disorder |
| F15.180 | Amphetamine-type substance (or other stimulant)–induced anxiety disorder, With mild use disorder |
| F15.181 | Amphetamine-type substance (or other stimulant)–induced sexual dysfunction, With mild use disorder |
| F15.182 | Amphetamine-type substance (or other stimulant)–induced sleep disorder, With mild use disorder |
| F15.188 | Amphetamine-type substance (or other stimulant)–induced mild neurocognitive disorder, With mild use disorder |
| F15.188 | Amphetamine-type substance (or other stimulant)–induced obsessive-compulsive and related disorder, With mild use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F15.20 | Amphetamine-type substance use disorder, Moderate |
| F15.20 | Amphetamine-type substance use disorder, Severe |
| F15.20 | Other or unspecified stimulant use disorder, Moderate |
| F15.20 | Other or unspecified stimulant use disorder, Severe |
| F15.21 | Amphetamine-type substance use disorder, Moderate, In early remission |
| F15.21 | Amphetamine-type substance use disorder, Moderate, In sustained remission |
| F15.21 | Amphetamine-type substance use disorder, Severe, In early remission |
| F15.21 | Amphetamine-type substance use disorder, Severe, In sustained remission |
| F15.21 | Other or unspecified stimulant use disorder, Moderate, In early remission |
| F15.21 | Other or unspecified stimulant use disorder, Moderate, In sustained remission |
| F15.21 | Other or unspecified stimulant use disorder, Severe, In early remission |
| F15.21 | Other or unspecified stimulant use disorder, Severe, In sustained remission |
| F15.220 | Amphetamine-type substance intoxication, Without perceptual disturbances, With moderate or severe use disorder |
| F15.220 | Other stimulant intoxication, Without perceptual disturbances, With moderate or severe use disorder |
| F15.221 | Amphetamine-type substance (or other stimulant) intoxication delirium, With moderate or severe use disorder |
| F15.222 | Amphetamine-type substance intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F15.222 | Other stimulant intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F15.23 | Amphetamine-type substance withdrawal, With moderate or severe use disorder |
| F15.23 | Other stimulant withdrawal, With moderate or severe use disorder |
| F15.24 | Amphetamine-type substance (or other stimulant)–induced bipolar and related disorder, With moderate or severe use disorder |
| F15.24 | Amphetamine-type substance (or other stimulant)–induced depressive disorder, With moderate or severe use disorder |
| F15.259 | Amphetamine-type substance (or other stimulant)–induced psychotic disorder, With moderate or severe use disorder |
| F15.280 | Amphetamine-type substance (or other stimulant)–induced anxiety disorder, With moderate or severe use disorder |
| F15.281 | Amphetamine-type substance (or other stimulant)–induced sexual dysfunction, With moderate or severe use disorder |
| F15.282 | Amphetamine-type substance (or other stimulant)–induced sleep disorder, With moderate or severe use disorder |
| F15.288 | Amphetamine-type substance (or other stimulant)–induced mild neurocognitive disorder, With moderate or severe use disorder |
| F15.288 | Amphetamine-type substance (or other stimulant)–induced obsessive-compulsive and related disorder, With moderate or severe use disorder |
| F15.920 | Amphetamine-type substance intoxication, Without perceptual disturbances, Without use disorder |
| F15.920 | Caffeine intoxication |
| F15.920 | Other stimulant intoxication, Without perceptual disturbances, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F15.921 | Amphetamine-type (or other stimulant) medication–induced delirium (amphetamine-type or other stimulant medication taken as prescribed) |
| F15.921 | Amphetamine-type substance (or other stimulant) intoxication delirium, Without use disorder |
| F15.922 | Amphetamine-type substance intoxication, With perceptual disturbances, Without use disorder |
| F15.922 | Other stimulant intoxication, With perceptual disturbances, Without use disorder |
| F15.93 | Amphetamine-type substance withdrawal, Without use disorder |
| F15.93 | Caffeine withdrawal |
| F15.93 | Other stimulant withdrawal, Without use disorder |
| F15.94 | Amphetamine-type substance (or other stimulant)–induced bipolar and related disorder, Without use disorder |
| F15.94 | Amphetamine-type substance (or other stimulant)–induced depressive disorder, Without use disorder |
| F15.959 | Amphetamine-type substance (or other stimulant)–induced psychotic disorder, Without use disorder |
| F15.980 | Amphetamine-type substance (or other stimulant)–induced anxiety disorder, Without use disorder |
| F15.980 | Caffeine-induced anxiety disorder, Without use disorder |
| F15.981 | Amphetamine-type substance (or other stimulant)–induced sexual dysfunction, Without use disorder |
| F15.982 | Amphetamine-type substance (or other stimulant)–induced sleep disorder, Without use disorder |
| F15.982 | Caffeine-induced sleep disorder, Without use disorder |
| F15.988 | Amphetamine-type substance (or other stimulant)–induced mild neurocognitive disorder, Without use disorder |
| F15.988 | Amphetamine-type substance (or other stimulant)–induced obsessive-compulsive and related disorder, Without use disorder |
| F15.99 | Unspecified amphetamine-type substance-related disorder |
| F15.99 | Unspecified caffeine-related disorder |
| F15.99 | Unspecified other stimulant–related disorder |
| F16.10 | Other hallucinogen use disorder, Mild |
| F16.10 | Phencyclidine use disorder, Mild |
| F16.11 | Other hallucinogen use disorder, Mild, In early remission |
| F16.11 | Other hallucinogen use disorder, Mild, In sustained remission |
| F16.11 | Phencyclidine use disorder, Mild, In early remission |
| F16.11 | Phencyclidine use disorder, Mild, In sustained remission |
| F16.120 | Other hallucinogen intoxication, With mild use disorder |
| F16.120 | Phencyclidine intoxication, With mild use disorder |
| F16.121 | Other hallucinogen intoxication delirium, With mild use disorder |
| F16.121 | Phencyclidine intoxication delirium, With mild use disorder |
| F16.14 | Other hallucinogen–induced bipolar and related disorder, With mild use disorder |
| F16.14 | Other hallucinogen–induced depressive disorder, With mild use disorder |
| F16.14 | Phencyclidine-induced bipolar and related disorder, With mild use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F16.14 | Phencyclidine-induced depressive disorder, With mild use disorder |
| F16.159 | Other hallucinogen–induced psychotic disorder, With mild use disorder |
| F16.159 | Phencyclidine-induced psychotic disorder, With mild use disorder |
| F16.180 | Other hallucinogen–induced anxiety disorder, With mild use disorder |
| F16.180 | Phencyclidine-induced anxiety disorder, With mild use disorder |
| F16.20 | Other hallucinogen use disorder, Moderate |
| F16.20 | Other hallucinogen use disorder, Severe |
| F16.20 | Phencyclidine use disorder, Moderate |
| F16.20 | Phencyclidine use disorder, Severe |
| F16.21 | Other hallucinogen use disorder, Moderate, In early remission |
| F16.21 | Other hallucinogen use disorder, Moderate, In sustained remission |
| F16.21 | Other hallucinogen use disorder, Severe, In early remission |
| F16.21 | Other hallucinogen use disorder, Severe, In sustained remission |
| F16.21 | Phencyclidine use disorder, Moderate, In early remission |
| F16.21 | Phencyclidine use disorder, Moderate, In sustained remission |
| F16.21 | Phencyclidine use disorder, Severe, In early remission |
| F16.21 | Phencyclidine use disorder, Severe, In sustained remission |
| F16.220 | Other hallucinogen intoxication, With moderate or severe use disorder |
| F16.220 | Phencyclidine intoxication, With moderate or severe use disorder |
| F16.221 | Other hallucinogen intoxication delirium, With moderate or severe use disorder |
| F16.221 | Phencyclidine intoxication delirium, With moderate or severe use disorder |
| F16.24 | Other hallucinogen–induced bipolar and related disorder, With moderate or severe use disorder |
| F16.24 | Other hallucinogen–induced depressive disorder, With moderate or severe use disorder |
| F16.24 | Phencyclidine-induced bipolar and related disorder, With moderate or severe use disorder |
| F16.24 | Phencyclidine-induced depressive disorder, With moderate or severe use disorder |
| F16.259 | Other hallucinogen–induced psychotic disorder, With moderate or severe use disorder |
| F16.259 | Phencyclidine-induced psychotic disorder, With moderate or severe use disorder |
| F16.280 | Other hallucinogen–induced anxiety disorder, With moderate or severe use disorder |
| F16.280 | Phencyclidine-induced anxiety disorder, With moderate or severe use disorder |
| F16.920 | Other hallucinogen intoxication, Without use disorder |
| F16.920 | Phencyclidine intoxication, Without use disorder |
| F16.921 | Ketamine or other hallucinogen–induced delirium (ketamine or other hallucinogen medication taken as prescribed or for medical reasons) |
| F16.921 | Other hallucinogen intoxication delirium, Without use disorder |
| F16.921 | Phencyclidine intoxication delirium, Without use disorder |
| F16.94 | Other hallucinogen–induced bipolar and related disorder, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F16.94 | Other hallucinogen–induced depressive disorder, Without use disorder |
| F16.94 | Phencyclidine-induced bipolar and related disorder, Without use disorder |
| F16.94 | Phencyclidine-induced depressive disorder, Without use disorder |
| F16.959 | Other hallucinogen–induced psychotic disorder, Without use disorder |
| F16.959 | Phencyclidine-induced psychotic disorder, Without use disorder |
| F16.980 | Other hallucinogen–induced anxiety disorder, Without use disorder |
| F16.980 | Phencyclidine-induced anxiety disorder, Without use disorder |
| F16.983 | Hallucinogen persisting perception disorder |
| F16.99 | Unspecified hallucinogen-related disorder |
| F16.99 | Unspecified phencyclidine-related disorder |
| F17.200 | Tobacco use disorder, Moderate |
| F17.200 | Tobacco use disorder, Severe |
| F17.201 | Tobacco use disorder, Moderate, In early remission |
| F17.201 | Tobacco use disorder, Moderate, In sustained remission |
| F17.201 | Tobacco use disorder, Severe, In early remission |
| F17.201 | Tobacco use disorder, Severe, In sustained remission |
| F17.203 | Tobacco withdrawal |
| F17.208 | Tobacco-induced sleep disorder, With moderate or severe use disorder |
| F17.209 | Unspecified tobacco-related disorder |
| F18.10 | Inhalant use disorder, Mild |
| F18.11 | Inhalant use disorder, Mild, In early remission |
| F18.11 | Inhalant use disorder, Mild, In sustained remission |
| F18.120 | Inhalant intoxication, With mild use disorder |
| F18.121 | Inhalant intoxication delirium, With mild use disorder |
| F18.14 | Inhalant-induced depressive disorder, With mild use disorder |
| F18.159 | Inhalant-induced psychotic disorder, With mild use disorder |
| F18.17 | Inhalant-induced major neurocognitive disorder, With mild use disorder |
| F18.180 | Inhalant-induced anxiety disorder, With mild use disorder |
| F18.188 | Inhalant-induced mild neurocognitive disorder, With mild use disorder |
| F18.20 | Inhalant use disorder, Moderate |
| F18.20 | Inhalant use disorder, Severe |
| F18.21 | Inhalant use disorder, Moderate, In early remission |
| F18.21 | Inhalant use disorder, Moderate, In sustained remission |
| F18.21 | Inhalant use disorder, Severe, In early remission |
| F18.21 | Inhalant use disorder, Severe, In sustained remission |
| F18.220 | Inhalant intoxication, With moderate or severe use disorder |
| F18.221 | Inhalant intoxication delirium, With moderate or severe use disorder |
| F18.24 | Inhalant-induced depressive disorder, With moderate or severe use disorder |
| F18.259 | Inhalant-induced psychotic disorder, With moderate or severe use disorder |
| F18.27 | Inhalant-induced major neurocognitive disorder, With moderate or severe use disorder |
| F18.280 | Inhalant-induced anxiety disorder, With moderate or severe use disorder |
| F18.288 | Inhalant-induced mild neurocognitive disorder, With moderate or severe use disorder |
| F18.920 | Inhalant intoxication, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F18.921 | Inhalant intoxication delirium, Without use disorder |
| F18.94 | Inhalant-induced depressive disorder, Without use disorder |
| F18.959 | Inhalant-induced psychotic disorder, Without use disorder |
| F18.97 | Inhalant-induced major neurocognitive disorder, Without use disorder |
| F18.980 | Inhalant-induced anxiety disorder, Without use disorder |
| F18.988 | Inhalant-induced mild neurocognitive disorder, Without use disorder |
| F18.99 | Unspecified inhalant-related disorder |
| F19.10 | Other (or unknown) substance use disorder, Mild |
| F19.11 | Other (or unknown) substance use disorder, Mild, In early remission |
| F19.11 | Other (or unknown) substance use disorder, Mild, In sustained remission |
| F19.120 | Other (or unknown) substance intoxication, Without perceptual disturbances, With mild use disorder |
| F19.121 | Other (or unknown) substance intoxication delirium, With mild use disorder |
| F19.122 | Other (or unknown) substance intoxication, With perceptual disturbances, With mild use disorder |
| F19.130 | Other (or unknown) substance withdrawal, Without perceptual disturbances, With mild use disorder |
| F19.131 | Other (or unknown) substance withdrawal delirium, With mild use disorder |
| F19.132 | Other (or unknown) substance withdrawal, With perceptual disturbances, With mild use disorder |
| F19.14 | Other (or unknown) substance–induced bipolar and related disorder, With mild use disorder |
| F19.14 | Other (or unknown) substance–induced depressive disorder, With mild use disorder |
| F19.159 | Other (or unknown) substance–induced psychotic disorder, With mild use disorder |
| F19.17 | Other (or unknown) substance–induced major neurocognitive disorder, With mild use disorder |
| F19.180 | Other (or unknown) substance–induced anxiety disorder, With mild use disorder |
| F19.181 | Other (or unknown) substance–induced sexual dysfunction, With mild use disorder |
| F19.182 | Other (or unknown) substance–induced sleep disorder, With mild use disorder |
| F19.188 | Other (or unknown) substance–induced mild neurocognitive disorder, With mild use disorder |
| F19.188 | Other (or unknown) substance–induced obsessive-compulsive and related disorder, With mild use disorder |
| F19.20 | Other (or unknown) substance use disorder, Moderate |
| F19.20 | Other (or unknown) substance use disorder, Severe |
| F19.21 | Other (or unknown) substance use disorder, Moderate, In early remission |
| F19.21 | Other (or unknown) substance use disorder, Moderate, In sustained remission |
| F19.21 | Other (or unknown) substance use disorder, Severe, In early remission |
| F19.21 | Other (or unknown) substance use disorder, Severe, In sustained remission |
| F19.220 | Other (or unknown) substance intoxication, Without perceptual disturbances, With moderate or severe use disorder |

Numerical Listing of DSM-5-TR Diagnoses and ICD-10-CM Codes       **971**

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F19.221 | Other (or unknown) substance intoxication delirium, With moderate or severe use disorder |
| F19.222 | Other (or unknown) substance intoxication, With perceptual disturbances, With moderate or severe use disorder |
| F19.230 | Other (or unknown) substance withdrawal, Without perceptual disturbances, With moderate or severe use disorder |
| F19.231 | Other (or unknown) substance withdrawal delirium, With moderate or severe use disorder |
| F19.232 | Other (or unknown) substance withdrawal, With perceptual disturbances, With moderate or severe use disorder |
| F19.24 | Other (or unknown) substance–induced bipolar and related disorder, With moderate or severe use disorder |
| F19.24 | Other (or unknown) substance–induced depressive disorder, With moderate or severe use disorder |
| F19.259 | Other (or unknown) substance–induced psychotic disorder, With moderate or severe use disorder |
| F19.27 | Other (or unknown) substance–induced major neurocognitive disorder, With moderate or severe use disorder |
| F19.280 | Other (or unknown) substance–induced anxiety disorder, With moderate or severe use disorder |
| F19.281 | Other (or unknown) substance–induced sexual dysfunction, With moderate or severe use disorder |
| F19.282 | Other (or unknown) substance–induced sleep disorder, With moderate or severe use disorder |
| F19.288 | Other (or unknown) substance–induced mild neurocognitive disorder, With moderate or severe use disorder |
| F19.288 | Other (or unknown) substance–induced obsessive-compulsive and related disorder, With moderate or severe use disorder |
| F19.920 | Other (or unknown) substance intoxication, Without perceptual disturbances, Without use disorder |
| F19.921 | Other (or unknown) medication–induced delirium (other [or unknown] medication taken as prescribed) |
| F19.921 | Other (or unknown) substance intoxication delirium, Without use disorder |
| F19.922 | Other (or unknown) substance intoxication, With perceptual disturbances, Without use disorder |
| F19.930 | Other (or unknown) substance withdrawal, Without perceptual disturbances, Without use disorder |
| F19.931 | Other (or unknown) medication–induced delirium (during withdrawal from other [or unknown] medication taken as prescribed) |
| F19.931 | Other (or unknown) substance withdrawal delirium, Without use disorder |
| F19.932 | Other (or unknown) substance withdrawal, With perceptual disturbances, Without use disorder |
| F19.94 | Other (or unknown) substance–induced bipolar and related disorder, Without use disorder |
| F19.94 | Other (or unknown) substance–induced depressive disorder, Without use disorder |
| F19.959 | Other (or unknown) substance–induced psychotic disorder, Without use disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F19.97 | Other (or unknown) substance–induced major neurocognitive disorder, Without use disorder |
| F19.980 | Other (or unknown) substance–induced anxiety disorder, Without use disorder |
| F19.981 | Other (or unknown) substance–induced sexual dysfunction, Without use disorder |
| F19.982 | Other (or unknown) substance–induced sleep disorder, Without use disorder |
| F19.988 | Other (or unknown) substance–induced mild neurocognitive disorder, Without use disorder |
| F19.988 | Other (or unknown) substance–induced obsessive-compulsive and related disorder, Without use disorder |
| F19.99 | Unspecified other (or unknown) substance–related disorder |
| F20.81 | Schizophreniform disorder |
| F20.9 | Schizophrenia |
| F21 | Schizotypal personality disorder |
| F22 | Delusional disorder |
| F23 | Brief psychotic disorder |
| F25.0 | Schizoaffective disorder, Bipolar type |
| F25.1 | Schizoaffective disorder, Depressive type |
| F28 | Other specified schizophrenia spectrum and other psychotic disorder |
| F29 | Unspecified schizophrenia spectrum and other psychotic disorder |
| F31.0 | Bipolar I disorder, Current or most recent episode hypomanic |
| F31.11 | Bipolar I disorder, Current or most recent episode manic, Mild |
| F31.12 | Bipolar I disorder, Current or most recent episode manic, Moderate |
| F31.13 | Bipolar I disorder, Current or most recent episode manic, Severe |
| F31.2 | Bipolar I disorder, Current or most recent episode manic, With psychotic features |
| F31.31 | Bipolar I disorder, Current or most recent episode depressed, Mild |
| F31.32 | Bipolar I disorder, Current or most recent episode depressed, Moderate |
| F31.4 | Bipolar I disorder, Current or most recent episode depressed, Severe |
| F31.5 | Bipolar I disorder, Current or most recent episode depressed, With psychotic features |
| F31.71 | Bipolar I disorder, Current or most recent episode hypomanic, In partial remission |
| F31.72 | Bipolar I disorder, Current or most recent episode hypomanic, In full remission |
| F31.73 | Bipolar I disorder, Current or most recent episode manic, In partial remission |
| F31.74 | Bipolar I disorder, Current or most recent episode manic, In full remission |
| F31.75 | Bipolar I disorder, Current or most recent episode depressed, In partial remission |
| F31.76 | Bipolar I disorder, Current or most recent episode depressed, In full remission |
| F31.81 | Bipolar II disorder |
| F31.89 | Other specified bipolar and related disorder |
| F31.9 | Bipolar I disorder, Current or most recent episode depressed, Unspecified |
| F31.9 | Bipolar I disorder, Current or most recent episode hypomanic, Unspecified |
| F31.9 | Bipolar I disorder, Current or most recent episode manic, Unspecified |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F31.9 | Bipolar I disorder, Current or most recent episode unspecified |
| F31.9 | Unspecified bipolar and related disorder |
| F32.0 | Major depressive disorder, Single episode, Mild |
| F32.1 | Major depressive disorder, Single episode, Moderate |
| F32.2 | Major depressive disorder, Single episode, Severe |
| F32.3 | Major depressive disorder, Single episode, With psychotic features |
| F32.4 | Major depressive disorder, Single episode, In partial remission |
| F32.5 | Major depressive disorder, Single episode, In full remission |
| F32.81 | Premenstrual dysphoric disorder |
| F32.89 | Other specified depressive disorder |
| F32.9 | Major depressive disorder, Single episode, Unspecified |
| F32.A | Unspecified depressive disorder |
| F33.0 | Major depressive disorder, Recurrent episode, Mild |
| F33.1 | Major depressive disorder, Recurrent episode, Moderate |
| F33.2 | Major depressive disorder, Recurrent episode, Severe |
| F33.3 | Major depressive disorder, Recurrent episode, With psychotic features |
| F33.41 | Major depressive disorder, Recurrent episode, In partial remission |
| F33.42 | Major depressive disorder, Recurrent episode, In full remission |
| F33.9 | Major depressive disorder, Recurrent episode, Unspecified |
| F34.0 | Cyclothymic disorder |
| F34.1 | Persistent depressive disorder |
| F34.81 | Disruptive mood dysregulation disorder |
| F39 | Unspecified mood disorder |
| F40.00 | Agoraphobia |
| F40.10 | Social anxiety disorder |
| F40.218 | Specific phobia, Animal |
| F40.228 | Specific phobia, Natural environment |
| F40.230 | Specific phobia, Fear of blood |
| F40.231 | Specific phobia, Fear of injections and transfusions |
| F40.232 | Specific phobia, Fear of other medical care |
| F40.233 | Specific phobia, Fear of injury |
| F40.248 | Specific phobia, Situational |
| F40.298 | Specific phobia, Other |
| F41.0 | Panic disorder |
| F41.1 | Generalized anxiety disorder |
| F41.8 | Other specified anxiety disorder |
| F41.9 | Unspecified anxiety disorder |
| F42.2 | Obsessive-compulsive disorder |
| F42.3 | Hoarding disorder |
| F42.4 | Excoriation (skin-picking) disorder |
| F42.8 | Other specified obsessive-compulsive and related disorder |
| F42.9 | Unspecified obsessive-compulsive and related disorder |
| F43.0 | Acute stress disorder |
| F43.10 | Posttraumatic stress disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F43.20 | Adjustment disorders, Unspecified |
| F43.21 | Adjustment disorders, With depressed mood |
| F43.22 | Adjustment disorders, With anxiety |
| F43.23 | Adjustment disorders, With mixed anxiety and depressed mood |
| F43.24 | Adjustment disorders, With disturbance of conduct |
| F43.25 | Adjustment disorders, With mixed disturbance of emotions and conduct |
| F43.8 | Other specified trauma- and stressor-related disorder |
| F43.8 | Prolonged grief disorder |
| F43.9 | Unspecified trauma- and stressor-related disorder |
| F44.0 | Dissociative amnesia |
| F44.1 | Dissociative amnesia, With dissociative fugue |
| F44.4 | Functional neurological symptom disorder (conversion disorder), With abnormal movement |
| F44.4 | Functional neurological symptom disorder (conversion disorder), With speech symptom |
| F44.4 | Functional neurological symptom disorder (conversion disorder), With swallowing symptoms |
| F44.4 | Functional neurological symptom disorder (conversion disorder), With weakness/paralysis |
| F44.5 | Functional neurological symptom disorder (conversion disorder), With attacks or seizures |
| F44.6 | Functional neurological symptom disorder (conversion disorder), With anesthesia or sensory loss |
| F44.6 | Functional neurological symptom disorder (conversion disorder), With special sensory symptom |
| F44.7 | Functional neurological symptom disorder (conversion disorder), With mixed symptoms |
| F44.81 | Dissociative identity disorder |
| F44.89 | Other specified dissociative disorder |
| F44.9 | Unspecified dissociative disorder |
| F45.1 | Somatic symptom disorder |
| F45.21 | Illness anxiety disorder |
| F45.22 | Body dysmorphic disorder |
| F45.8 | Other specified somatic symptom and related disorder |
| F45.9 | Unspecified somatic symptom and related disorder |
| F48.1 | Depersonalization/derealization disorder |
| F50.01 | Anorexia nervosa, Restricting type |
| F50.02 | Anorexia nervosa, Binge-eating/purging type |
| F50.2 | Bulimia nervosa |
| F50.81 | Binge-eating disorder |
| F50.82 | Avoidant/restrictive food intake disorder |
| F50.89 | Other specified feeding or eating disorder |
| F50.89 | Pica, in adults |
| F50.9 | Unspecified feeding or eating disorder |
| F51.01 | Insomnia disorder |
| F51.11 | Hypersomnolence disorder |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F51.3 | Non–rapid eye movement sleep arousal disorders, Sleepwalking type |
| F51.4 | Non–rapid eye movement sleep arousal disorders, Sleep terror type |
| F51.5 | Nightmare disorder |
| F52.0 | Male hypoactive sexual desire disorder |
| F52.21 | Erectile disorder |
| F52.22 | Female sexual interest/arousal disorder |
| F52.31 | Female orgasmic disorder |
| F52.32 | Delayed ejaculation |
| F52.4 | Premature (early) ejaculation |
| F52.6 | Genito-pelvic pain/penetration disorder |
| F52.8 | Other specified sexual dysfunction |
| F52.9 | Unspecified sexual dysfunction |
| F54 | Psychological factors affecting other medical conditions |
| F60.0 | Paranoid personality disorder |
| F60.1 | Schizoid personality disorder |
| F60.2 | Antisocial personality disorder |
| F60.3 | Borderline personality disorder |
| F60.4 | Histrionic personality disorder |
| F60.5 | Obsessive-compulsive personality disorder |
| F60.6 | Avoidant personality disorder |
| F60.7 | Dependent personality disorder |
| F60.81 | Narcissistic personality disorder |
| F60.89 | Other specified personality disorder |
| F60.9 | Unspecified personality disorder |
| F63.0 | Gambling disorder |
| F63.1 | Pyromania |
| F63.2 | Kleptomania |
| F63.3 | Trichotillomania (hair-pulling disorder) |
| F63.81 | Intermittent explosive disorder |
| F64.0 | Gender dysphoria in adolescents and adults |
| F64.2 | Gender dysphoria in children |
| F64.8 | Other specified gender dysphoria |
| F64.9 | Unspecified gender dysphoria |
| F65.0 | Fetishistic disorder |
| F65.1 | Transvestic disorder |
| F65.2 | Exhibitionistic disorder |
| F65.3 | Voyeuristic disorder |
| F65.4 | Pedophilic disorder |
| F65.51 | Sexual masochism disorder |
| F65.52 | Sexual sadism disorder |
| F65.81 | Frotteuristic disorder |
| F65.89 | Other specified paraphilic disorder |
| F65.9 | Unspecified paraphilic disorder |
| F68.10 | Factitious disorder imposed on self |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F68.A | Factitious disorder imposed on another |
| F70 | Intellectual developmental disorder (intellectual disability), Mild |
| F71 | Intellectual developmental disorder (intellectual disability), Moderate |
| F72 | Intellectual developmental disorder (intellectual disability), Severe |
| F73 | Intellectual developmental disorder (intellectual disability), Profound |
| F79 | Unspecified intellectual developmental disorder (intellectual disability) |
| F80.0 | Speech sound disorder |
| F80.2 | Language disorder |
| F80.81 | Childhood-onset fluency disorder (stuttering) |
| F80.82 | Social (pragmatic) communication disorder |
| F80.9 | Unspecified communication disorder |
| F81.0 | Specific learning disorder, With impairment in reading |
| F81.2 | Specific learning disorder, With impairment in mathematics |
| F81.81 | Specific learning disorder, With impairment in written expression |
| F82 | Developmental coordination disorder |
| F84.0 | Autism spectrum disorder |
| F88 | Global developmental delay |
| F88 | Other specified neurodevelopmental disorder |
| F89 | Unspecified neurodevelopmental disorder |
| F90.0 | Attention-deficit/hyperactivity disorder, Predominantly inattentive presentation |
| F90.1 | Attention-deficit/hyperactivity disorder, Predominantly hyperactive/ impulsive presentation |
| F90.2 | Attention-deficit/hyperactivity disorder, Combined presentation |
| F90.8 | Other specified attention-deficit/hyperactivity disorder |
| F90.9 | Unspecified attention-deficit/hyperactivity disorder |
| F91.1 | Conduct disorder, Childhood-onset type |
| F91.2 | Conduct disorder, Adolescent-onset type |
| F91.3 | Oppositional defiant disorder |
| F91.8 | Other specified disruptive, impulse-control, and conduct disorder |
| F91.9 | Conduct disorder, Unspecified onset |
| F91.9 | Unspecified disruptive, impulse-control, and conduct disorder |
| F93.0 | Separation anxiety disorder |
| F94.0 | Selective mutism |
| F94.1 | Reactive attachment disorder |
| F94.2 | Disinhibited social engagement disorder |
| F95.0 | Provisional tic disorder |
| F95.1 | Persistent (chronic) motor or vocal tic disorder |
| F95.2 | Tourette's disorder |
| F95.8 | Other specified tic disorder |
| F95.9 | Unspecified tic disorder |
| F98.0 | Enuresis |
| F98.1 | Encopresis |
| F98.21 | Rumination disorder |
| F98.3 | Pica, in children |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| F98.4 | Stereotypic movement disorder |
| F98.5 | Adult-onset fluency disorder |
| F99 | Other specified mental disorder |
| F99 | Unspecified mental disorder |
| G21.0 | Neuroleptic malignant syndrome |
| G21.11 | Antipsychotic medication– and other dopamine receptor blocking agent–induced parkinsonism |
| G21.19 | Other medication-induced parkinsonism |
| G24.01 | Tardive dyskinesia |
| G24.02 | Medication-induced acute dystonia |
| G24.09 | Tardive dystonia |
| G25.1 | Medication-induced postural tremor |
| G25.71 | Medication-induced acute akathisia |
| G25.71 | Tardive akathisia |
| G25.79 | Other medication-induced movement disorder |
| G25.81 | Restless legs syndrome |
| G31.84 | Mild frontotemporal neurocognitive disorder |
| G31.84 | Mild neurocognitive disorder due to Alzheimer's disease |
| G31.84 | Mild neurocognitive disorder due to another medical condition |
| G31.84 | Mild neurocognitive disorder due to HIV infection |
| G31.84 | Mild neurocognitive disorder due to Huntington's disease |
| G31.84 | Mild neurocognitive disorder with Lewy bodies |
| G31.84 | Mild neurocognitive disorder due to multiple etiologies |
| G31.84 | Mild neurocognitive disorder due to Parkinson's disease |
| G31.84 | Mild neurocognitive disorder due to prion disease |
| G31.84 | Mild neurocognitive disorder due to traumatic brain injury |
| G31.84 | Mild vascular neurocognitive disorder |
| G47.00 | Unspecified insomnia disorder |
| G47.09 | Other specified insomnia disorder |
| G47.10 | Unspecified hypersomnolence disorder |
| G47.19 | Other specified hypersomnolence disorder |
| G47.20 | Circadian rhythm sleep-wake disorders, Unspecified type |
| G47.21 | Circadian rhythm sleep-wake disorders, Delayed sleep phase type |
| G47.22 | Circadian rhythm sleep-wake disorders, Advanced sleep phase type |
| G47.23 | Circadian rhythm sleep-wake disorders, Irregular sleep-wake type |
| G47.24 | Circadian rhythm sleep-wake disorders, Non-24-hour sleep-wake type |
| G47.26 | Circadian rhythm sleep-wake disorders, Shift work type |
| G47.31 | Central sleep apnea, Idiopathic central sleep apnea |
| G47.33 | Obstructive sleep apnea hypopnea |
| G47.34 | Sleep-related hypoventilation, Idiopathic hypoventilation |
| G47.35 | Sleep-related hypoventilation, Congenital central alveolar hypoventilation |
| G47.36 | Sleep-related hypoventilation, Comorbid sleep-related hypoventilation |
| G47.37 | Central sleep apnea comorbid with opioid use |
| G47.411 | Narcolepsy with cataplexy or hypocretin deficiency (type 1) |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| G47.419 | Narcolepsy without cataplexy and either without hypocretin deficiency or hypocretin unmeasured (type 2) |
| G47.421 | Narcolepsy with cataplexy or hypocretin deficiency due to a medical condition |
| G47.429 | Narcolepsy without cataplexy and without hypocretin deficiency due to a medical condition |
| G47.52 | Rapid eye movement sleep behavior disorder |
| G47.8 | Other specified sleep-wake disorder |
| G47.9 | Unspecified sleep-wake disorder |
| N39.498 | Other specified elimination disorder, With urinary symptoms |
| R06.3 | Central sleep apnea, Cheyne-Stokes breathing |
| R15.9 | Other specified elimination disorder, With fecal symptoms |
| R15.9 | Unspecified elimination disorder, With fecal symptoms |
| R32 | Unspecified elimination disorder, With urinary symptoms |
| R41.0 | Other specified delirium |
| R41.0 | Unspecified delirium |
| R41.81 | Age-related cognitive decline |
| R41.83 | Borderline intellectual functioning |
| R41.9 | Unspecified neurocognitive disorder |
| R45.88 | Current nonsuicidal self-injury |
|  | Current suicidal behavior |
| T14.91A | Initial encounter |
| T14.91D | Subsequent encounter |
| T43.205A | Antidepressant discontinuation syndrome, Initial encounter |
| T43.205D | Antidepressant discontinuation syndrome, Subsequent encounter |
| T43.205S | Antidepressant discontinuation syndrome, Sequelae |
| T50.905A | Other adverse effect of medication, Initial encounter |
| T50.905D | Other adverse effect of medication, Subsequent encounter |
| T50.905S | Other adverse effect of medication, Sequelae |
| T74.01XA | Spouse or partner neglect, Confirmed, Initial encounter |
| T74.01XD | Spouse or partner neglect, Confirmed, Subsequent encounter |
| T74.02XA | Child neglect, Confirmed, Initial encounter |
| T74.02XD | Child neglect, Confirmed, Subsequent encounter |
| T74.11XA | Adult physical abuse by nonspouse or nonpartner, Confirmed, Initial encounter |
| T74.11XA | Spouse or partner violence, Physical, Confirmed, Initial encounter |
| T74.11XD | Adult physical abuse by nonspouse or nonpartner, Confirmed, Subsequent encounter |
| T74.11XD | Spouse or partner violence, Physical, Confirmed, Subsequent encounter |
| T74.12XA | Child physical abuse, Confirmed, Initial encounter |
| T74.12XD | Child physical abuse, Confirmed, Subsequent encounter |
| T74.21XA | Adult sexual abuse by nonspouse or nonpartner, Confirmed, Initial encounter |
| T74.21XA | Spouse or partner violence, Sexual, Confirmed, Initial encounter |
| T74.21XD | Adult sexual abuse by nonspouse or nonpartner, Confirmed, Subsequent encounter |

| ICD-10-CM | Disorder, condition, or problem |
| --- | --- |
| T74.21XD | Spouse or partner violence, Sexual, Confirmed, Subsequent encounter |
| T74.22XA | Child sexual abuse, Confirmed, Initial encounter |
| T74.22XD | Child sexual abuse, Confirmed, Subsequent encounter |
| T74.31XA | Adult psychological abuse by nonspouse or nonpartner, Confirmed, Initial encounter |
| T74.31XA | Spouse or partner abuse, Psychological, Confirmed, Initial encounter |
| T74.31XD | Adult psychological abuse by nonspouse or nonpartner, Confirmed, Subsequent encounter |
| T74.31XD | Spouse or partner abuse, Psychological, Confirmed, Subsequent encounter |
| T74.32XA | Child psychological abuse, Confirmed, Initial encounter |
| T74.32XD | Child psychological abuse, Confirmed, Subsequent encounter |
| T76.01XA | Spouse or partner neglect, Suspected, Initial encounter |
| T76.01XD | Spouse or partner neglect, Suspected, Subsequent encounter |
| T76.02XA | Child neglect, Suspected, Initial encounter |
| T76.02XD | Child neglect, Suspected, Subsequent encounter |
| T76.11XA | Adult physical abuse by nonspouse or nonpartner, Suspected, Initial encounter |
| T76.11XA | Spouse or partner violence, Physical, Suspected, Initial encounter |
| T76.11XD | Adult physical abuse by nonspouse or nonpartner, Suspected, Subsequent encounter |
| T76.11XD | Spouse or partner violence, Physical, Suspected, Subsequent encounter |
| T76.12XA | Child physical abuse, Suspected, Initial encounter |
| T76.12XD | Child physical abuse, Suspected, Subsequent encounter |
| T76.21XA | Adult sexual abuse by nonspouse or nonpartner, Suspected, Initial encounter |
| T76.21XA | Spouse or partner violence, Sexual, Suspected, Initial encounter |
| T76.21XD | Adult sexual abuse by nonspouse or nonpartner, Suspected, Subsequent encounter |
| T76.21XD | Spouse or partner violence, Sexual, Suspected, Subsequent encounter |
| T76.22XA | Child sexual abuse, Suspected, Initial encounter |
| T76.22XD | Child sexual abuse, Suspected, Subsequent encounter |
| T76.31XA | Adult psychological abuse by nonspouse or nonpartner, Suspected, Initial encounter |
| T76.31XA | Spouse or partner abuse, Psychological, Suspected, Initial encounter |
| T76.31XD | Adult psychological abuse by nonspouse or nonpartner, Suspected, Subsequent encounter |
| T76.31XD | Spouse or partner abuse, Psychological, Suspected, Subsequent encounter |
| T76.32XA | Child psychological abuse, Suspected, Initial encounter |
| T76.32XD | Child psychological abuse, Suspected, Subsequent encounter |
| Z03.89 | No diagnosis or condition |
| Z31.5 | Genetic counseling |
| Z55.0 | Illiteracy and low-level literacy |
| Z55.1 | Schooling unavailable and unattainable |
| Z55.2 | Failed school examinations |
| Z55.3 | Underachievement in school |
| Z55.4 | Educational maladjustment and discord with teachers and classmates |
| Z55.8 | Problems related to inadequate teaching |

| ICD-10-CM | Disorder, condition, or problem |
|-----------|--------------------------------|
| Z55.9 | Other problems related to education and literacy |
| Z56.0 | Unemployment |
| Z56.1 | Change of job |
| Z56.2 | Threat of job loss |
| Z56.3 | Stressful work schedule |
| Z56.4 | Discord with boss and workmates |
| Z56.5 | Uncongenial work environment |
| Z56.6 | Other physical and mental strain related to work |
| Z56.81 | Sexual harassment on the job |
| Z56.82 | Problem related to current military deployment status |
| Z56.9 | Other problem related to employment |
| Z58.6 | Lack of safe drinking water |
| Z59.01 | Sheltered homelessness |
| Z59.02 | Unsheltered homelessness |
| Z59.1 | Inadequate housing |
| Z59.2 | Discord with neighbor, lodger, or landlord |
| Z59.3 | Problem related to living in a residential institution |
| Z59.41 | Food insecurity |
| Z59.5 | Extreme poverty |
| Z59.6 | Low income |
| Z59.7 | Insufficient social or health insurance or welfare support |
| Z59.9 | Other economic problem |
| Z59.9 | Other housing problem |
| Z60.0 | Phase of life problem |
| Z60.2 | Problem related to living alone |
| Z60.3 | Acculturation difficulty |
| Z60.4 | Social exclusion or rejection |
| Z60.5 | Target of (perceived) adverse discrimination or persecution |
| Z60.9 | Other problem related to social environment |
| Z62.29 | Upbringing away from parents |
| Z62.810 | Personal history (past history) of physical abuse in childhood |
| Z62.810 | Personal history (past history) of sexual abuse in childhood |
| Z62.811 | Personal history (past history) of psychological abuse in childhood |
| Z62.812 | Personal history (past history) of neglect in childhood |
| Z62.820 | Parent-child relational problem, Parent–biological child |
| Z62.821 | Parent-child relational problem, Parent–adopted child |
| Z62.822 | Parent-child relational problem, Parent–foster child |
| Z62.891 | Sibling relational problem |
| Z62.898 | Child affected by parental relationship distress |
| Z62.898 | Parent-child relational problem, Other caregiver–child |
| Z63.0 | Relationship distress with spouse or intimate partner |
| Z63.4 | Uncomplicated bereavement |
| Z63.5 | Disruption of family by separation or divorce |
| Z63.8 | High expressed emotion level within family |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| Z64.0 | Problems related to unwanted pregnancy |
| Z64.1 | Problems related to multiparity |
| Z64.4 | Discord with social service provider, including probation officer, case manager, or social services worker |
| Z65.0 | Conviction in civil or criminal proceedings without imprisonment |
| Z65.1 | Imprisonment or other incarceration |
| Z65.2 | Problems related to release from prison |
| Z65.3 | Problems related to other legal circumstances |
| Z65.4 | Victim of crime |
| Z65.4 | Victim of terrorism or torture |
| Z65.5 | Exposure to disaster, war, or other hostilities |
| Z65.8 | Religious or spiritual problem |
| Z69.010 | Encounter for mental health services for victim of child neglect by parent |
| Z69.010 | Encounter for mental health services for victim of child physical abuse by parent |
| Z69.010 | Encounter for mental health services for victim of child psychological abuse by parent |
| Z69.010 | Encounter for mental health services for victim of child sexual abuse by parent |
| Z69.011 | Encounter for mental health services for perpetrator of parental child neglect |
| Z69.011 | Encounter for mental health services for perpetrator of parental child physical abuse |
| Z69.011 | Encounter for mental health services for perpetrator of parental child psychological abuse |
| Z69.011 | Encounter for mental health services for perpetrator of parental child sexual abuse |
| Z69.020 | Encounter for mental health services for victim of nonparental child neglect |
| Z69.020 | Encounter for mental health services for victim of nonparental child physical abuse |
| Z69.020 | Encounter for mental health services for victim of nonparental child psychological abuse |
| Z69.020 | Encounter for mental health services for victim of nonparental child sexual abuse |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child neglect |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child physical abuse |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child psychological abuse |
| Z69.021 | Encounter for mental health services for perpetrator of nonparental child sexual abuse |
| Z69.11 | Encounter for mental health services for victim of spouse or partner neglect |
| Z69.11 | Encounter for mental health services for victim of spouse or partner psychological abuse |
| Z69.11 | Encounter for mental health services for victim of spouse or partner violence, Physical |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner neglect |

| ICD-10-CM | Disorder, condition, or problem |
|---|---|
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner psychological abuse |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner violence, Physical |
| Z69.12 | Encounter for mental health services for perpetrator of spouse or partner violence, Sexual |
| Z69.81 | Encounter for mental health services for victim of nonspousal or nonpartner adult abuse |
| Z69.81 | Encounter for mental health services for victim of spouse or partner violence, Sexual |
| Z69.82 | Encounter for mental health services for perpetrator of nonspousal or nonpartner adult abuse |
| Z70.9 | Sex counseling |
| Z71.3 | Dietary counseling |
| Z71.9 | Other counseling or consultation |
| Z72.0 | Tobacco use disorder, mild |
| Z72.810 | Child or adolescent antisocial behavior |
| Z72.811 | Adult antisocial behavior |
| Z72.9 | Problem related to lifestyle |
| Z75.3 | Unavailability or inaccessibility of health care facilities |
| Z75.4 | Unavailability or inaccessibility of other helping agencies |
| Z76.5 | Malingering |
| Z91.19 | Nonadherence to medical treatment |
| Z91.410 | Personal history (past history) of spouse or partner violence, Physical |
| Z91.410 | Personal history (past history) of spouse or partner violence, Sexual |
| Z91.411 | Personal history (past history) of spouse or partner psychological abuse |
| Z91.412 | Personal history (past history) of spouse or partner neglect |
| Z91.49 | Personal history of psychological trauma |
| Z91.51 | History of suicidal behavior |
| Z91.52 | History of nonsuicidal self-injury |
| Z91.82 | Personal history of military deployment |
| Z91.83 | Wandering associated with a mental disorder |