## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **AARON ABADI,** | |
| Plaintiff | **CASE #  1:23-cv-04033-LJL** |
| V. | |
| **AMERICAN AIRLINES, INC., et al** | |

## PLAINTIFF'S RESPONSE IN OPPOSITION TO
## THE JOINT MOTION TO DISMISS BY DEFENDANTS,
## PHILIPPINE AIRLINES, INC. AND ASIANA AIRLINES, INC.

BY:

AARON ABADI
Pro Se Plaintiff
82 Nassau Street Apt 140
New York, NY 10038
Tel: 516-639-4100
Email:  aa@neg.com

NOW COMES the Plaintiff, Aaron Abadi, proceeding pro se, in response to the Motion to Dismiss (Docs. 264-267) filed by PHILIPPINE AIRLINES, INC. ("PAL") AND ASIANA AIRLINES, INC. ("Asiana"). While the Complaint extensively addressed numerous issues raised in the motion, this response aims to provide further elaboration on certain aspects and address matters not initially covered in the Complaint.

Mr. Abadi, the Plaintiff, contends that the Complaint thoroughly outlined the discriminatory actions he faced due to his sensory processing disorder, rendering him unable to comply with mask requirements imposed by the airlines. These actions included denial of boarding, verbal abuse, and even abandonment in France by certain of the airlines. Despite presenting evidence of his disability, the airlines allegedly disregarded his condition.

The repercussions of the airlines' actions have inflicted severe financial hardships upon Mr. Abadi, who, now financially destitute, sought the assistance of the Court through an IFP Motion. The adverse impact on his income, coupled with the alleged discrimination, forms the basis of the Plaintiff's claims. The Motion to Dismiss challenges multiple Counts within the Causes of Action, prompting this response from the Plaintiff to address the contentions raised by PAL and Asiana.

## **PLAINTIFF IS NOT A TESTER & HE HAS STANDING TO SUE**

The Defendants argue regarding Plaintiff's standing, since tickets were not purchased for these two airlines, and Defendants went on to accuse Plaintiff of being a "tester." This is a similar argument that the Court made in an Order (Doc. 269) requesting that Plaintiff submit a supplemental brief to address these issues. Plaintiff submitted the requested brief (doc. 301). This response will be very similar to that one. It is crucial to emphasize that the Plaintiff is not a tester and genuinely needed to fly with at least some of the various airlines. The extent of the injuries suffered would have been mitigated had five airlines, for instance, accommodated the Plaintiff's travel needs.

In the Complaint, Plaintiff explains that he needed to travel for work/business, and would have liked to travel for pleasure too.

In Paragraph 197 of the Complaint Plaintiff wrote with respect to Defendant Aeroflot: "This airline could have flown me to various countries where I could have completed my business transactions."

Yet, Plaintiff never suggested that he has business in Russia, as he does not. Yet, he alleged that Aeroflot, the Russian airline could have flown him to his business meetings.

Please allow me to explain.  Most people think of an airline as a destination. If you take a Spanish airline, you must be going to Spain. That is not exactly how it

works. A typical trip to India usually consists of multiple flights, and often more than one airline.

Please see my itineraries that I attached as an Exhibit to the Complaint (Exhibit 78 of the Complaint on Page 25). You will see a flight leaving from Philadelphia, PA, heading to Riyadh, in the Kingdom of Saudi Arabia. You will see the following itinerary:

The first flight was over 7 hours on British Airways (flight # BA68) from Philadelphia to LHR (London) with a 4hr and 40 minute layover in London.

The next leg was from LHR to Abu Dhabi International Airport (AUH) in the United Arab Emirates.  This flight was on Etihad Airlines (EY20). This flight was also over 7 hours. There was a 1 hour and 5 minute layover there.

Then the final leg of that particular trip was from Abu Dhabi to Riyadh. That was a two-hour flight, also with Etihad Airlines.

If Plaintiff were to fly direct, it would have been much more expensive, and very limited in flights. The norm for this Plaintiff and travelers in general going that far around the world, they stop over at least once and often twice or more. The return flight from that trip (Page 35 Complaint Exhibit 78) was from Bangalore, India.  Now, while I was lucky enough to be on the one Lufthansa airline for the entire trip back home, but there were two stopovers on the way.  I do not always

get that lucky.  Usually, I end up on more than one airline on any given trip to that region.

Interestingly, on the flights back from that region, it is almost the same travel time to cross the Atlantic Ocean by stopping in Europe, as it is to cross the Pacific by stopping in Asia.  These trips seldom take less than an aggregate of 24 hours straight.

Plaintiff wrote in the Complaint in Paragraph 839, "Any one of these airlines could have gotten him to some of those destinations. For example, Aeroflot's flight to Russia would get him to Moscow and from there he can get a flight to India. The airlines did not allow this Plaintiff to travel."  This was explained in the Complaint in several places.

Most of those long trips that Plaintiff has taken in the past have been with stopovers and usually with more than one airline.  Often Plaintiff will stopover for a night and day, just to make the trip more bearable.  Traveling straight 24 hours, is brutal.

This Plaintiff had to fly for business and wanted to fly for pleasure too. He listed in the Complaint some of the destinations that he wanted or needed to reach.

He writes in Paragraph 838 of the Complaint, " Plaintiff's business prospects required him to fly to California, England, Switzerland, Israel, Florida, Texas, Chicago, India, Saudi Arabia, United Arab Emirates, and many other destinations."

Plaintiff initially bought tickets during the period where there was the mask policy and/or mandate. He bought on British Airways, he bought on JetBlue, he bought on Delta, he bought on American, and likely bought a few more. Once he realized what he was facing, that airlines refused to follow the law, and refused to allow him to travel, he understood that his business could suffer significantly. He realized that he needs to figure out a way to travel, other than by rowboat.

At that point, he started calling airlines. He found a list of about seventy airlines on the Dept of Transportation's website. He started reaching out to the airlines that he was reasonably familiar with, like Lufthansa, Etihad, Emirates, and so on. All these airlines are from other countries, but one can easily fly to Germany on Lufthansa and then head to India or Saudi Arabia from there. When they all turned him down, he eventually reached out to every airline on the list. Almost all turned him down. Eventually, after first turning him down, Air France revisited the issue and allowed Plaintiff to fly with them, through Paris, to India. Unfortunately, finding available flights wasn't very easy, and many were cancelled randomly.

The other airlines were a problem. Plaintiff did not sue all the sixty-nine airlines. He only listed here as Defendants the ones that could have helped him reach any of his destinations. There are probably over twenty airlines that were

6

deliberately omitted from this lawsuit, because Plaintiff did not think they could have helped him significantly.

The Court listed the following airlines, and asked for Plaintiff to explain how he would have standing to sue them.  The question is, how could they have assisted you in getting to where you needed to go.  The other question was, since you didn't buy a ticket, it looks like you really weren't needing to go, or at least, that is how I understood it.

I explained why I couldn't buy tickets on 70 airlines or 46 airlines, just in order to prove that I wanted to fly.  I did buy several tickets, and I did eventually get to fly a few times on Air France, back and forth to India.  I was successfully able to fly on Delta to Israel once.  I had a hard time getting back though.  I've done a lot of driving wherever possible.  That was also brutal.

But to be sure, Plaintiff could not afford to buy multiple tickets at over $1,000 a piece just to see if they will let him fly.  Anyone who has experience with the airlines can attest to the fact that if they do give you a refund, it doesn't come quickly. Besides, there was no need to buy the ticket, if I can quickly determine if they will allow me to fly, by sending them an email.

See the Complaint Paragraph 179, where Plaintiff quotes the following decision:

"…the ADA does not "require a person with a disability to engage in a futile gesture if such person has actual notice that a person or organization covered by [Title III of the ADA] does not intend to comply with its provisions." Equal Rights Center v. Uber Technologies, Inc. (D.D.C. 2021) 525 F.Supp.3d 62, 76.

Now, while that is an ADA case law, the Courts usually treat Air Carrier Access Act ("ACAA") cases in the same way as ADA without any clear legislation to the contrary.

There is no law or requirement for Plaintiff to buy a ticket in order to be protected by the ACAA disability laws.

With regards to the specific airlines and Plaintiff's ability to get to any of his destinations with each of them, let us analyze that. Plaintiff will list both airlines and show how that airline could have helped him get to some of his destinations:

**ASIANA**

This is a great airline that goes to India, Europe, and the Middle East from the United States.  They have multiple destinations around the world (Exhibit A). They would have been the perfect airline to get me to Europe, India, and the Middle East.

**PAL**

8

This is also a great airline that goes to India, Europe, and the Middle East from the United States.  They have multiple destinations around the world (Exhibit B). They would have been the perfect airline to get me to Europe, India, and the Middle East.

The assertion made by the defendants, stating, "Routing through Manila or Seoul to travel to Mr. Abadi's regular business destinations would have entailed many extra hours if not days of travel, making those routes highly implausible," is factually incorrect. While the travel duration to certain destinations, such as India, may be slightly extended when transiting through Manila or Seoul, the return journey entails a comparable time frame.

In support of this, the plaintiff has presented evidence (Exhibit C) featuring a flight itinerary from Delhi, India, with layovers in Seoul, Korea, and ultimately reaching New York within a total flight time of 22 hours and 10 minutes. Although this duration may seem lengthy, a similar flight originating in Delhi, progressing through Germany with Lufthansa, exhibits nearly equivalent flight times, with variations being minimal (Exhibit D), ranging from 20 hours and 35 minutes to 24 hours.  PAL had similar options at the time for that region.  When you fly 22 hours, and you have an option that is 26 hours, there is barely a difference.

The contention that opting for routes through Manila or Seoul would result in significantly increased travel hours is unsubstantiated. Furthermore, it is

imperative to note that the plaintiff, lacking alternative travel options, would have been compelled to endure additional flight hours irrespective of the chosen route.

The plaintiff has submitted an itinerary documenting a trip undertaken in the year 2016 (Exhibit E). Notably, he utilized Amtrak for the journey from Philadelphia to Newark Airport, subsequently flying on United to Boston. From Boston, he proceeded with Lufthansa to Frankfurt and then continued with Lufthansa to Bangalore, India. On the return leg, the plaintiff followed a route encompassing flights through Bangkok and Tokyo before arriving in New York, crossing the Pacific Ocean. Such flying patterns were recurrent for the plaintiff.

The defendants contended that even if they were to permit the plaintiff to travel with them in accordance with United States laws, Mr. Abadi would face travel restrictions due to the foreign laws of Korea and the Philippines. Additionally, they cited the necessity of quarantine, asserting that Mr. Abadi would be subject to such measures. It is crucial to clarify that quarantine requirements typically apply to individuals exiting the airport, and those on stopovers with continuous travel plans are generally exempt from such obligations. The plaintiff, drawing from personal overseas travel experiences, attests to the customary respect and consideration extended by foreign countries in accommodating exemptions for individuals with disabilities.

Furthermore, in the context of foreign regulations, it is pertinent to highlight the provisions of the Air Carrier Access Act ("ACAA"), which imposes specific requirements. Denying access to a disabled person without due consideration of these laws and requisite steps is impermissible. According to 14 CFR § 382.9:

"What may foreign carriers do if they believe a provision of a foreign nation's law conflicts with compliance with a provision of this part?

(a) If you are a foreign carrier and believe that an applicable provision of the law of a foreign nation prevents compliance with a provision of this part, you may request a waiver of the provision of this Part.

(b) You must submit such a waiver request to the following address: Assistant General Counsel for Aviation Enforcement and Proceedings, C–70 U.S. Department of Transportation ("DOT"), 1200 New Jersey Avenue, SE., Room W96–322, Washington, DC 20590."

Given that the defendants did not adhere to these legal procedures, failed to request, and did not obtain a waiver from the DOT, the justification of foreign regulations falls short in excusing their alleged discriminatory actions.


## ABADI HAS AN ADA/ACAA DISABILITY

The medical professionals responsible for Mr. Abadi's care have affirmed both the existence of his disabilities and their alignment with the criteria outlined

in the Americans with Disabilities Act (ADA) and the Air Carrier Access Act (ACAA) for classification as disabled. The Complaint provides detailed elucidation on this matter, supplemented by relevant exhibits (Exhibits 6, 7, 8, & 9).

The presented argument challenging Mr. Abadi's disability status is deemed inappropriate and offensive, and inappropriate within the context of a motion to dismiss. Such a motion is an unsuitable platform for engaging in a substantive debate on this issue. The plaintiff respectfully urges the court to reject and dismiss this argument outright.


## <u>ABADI'S RESPONSES TO THE MOTIONS TO DISMISS FILED BY THE OTHER DEFENDANTS ARE HEREBY INTEGRATED INTO THIS DOCUMENT</u>

The two aforementioned defendants have referenced and incorporated various motions to dismiss by other parties, including documents identified as "Dkt. 122, Dkt. 180, Dkt. 198, Dkt. 213, Dkt. 218, Dkt. 233, Dkt. 234-1," and the "Memorandum of Law" scheduled for submission on January 9, 2024, by Clyde & Co.  The plaintiff questions the appropriateness of this strategy, as it entails directing the court to review multiple filings on the docket and incorporate them into the motion.

Nevertheless, in the event that the court accepts the defendants' approach, the plaintiff counters these arguments by incorporating the responses previously submitted to the court in connection with those motions. These responses include documents labeled as "Dkt. 172, Dkt. 194, Dkt. 240, Dkt. 247, Dkt. 249, Dkt. 250, Dkt. 257," and the plaintiff's forthcoming response, to be filed by February 13, 2024, in opposition to the motion to dismiss by Clyde & Co. (Dkt. 273). This incorporation encompasses any other responses made to motions in this case. Despite the defendants' reliance on the motions of other parties without elaboration, the plaintiff has diligently addressed all pertinent claims both in the initial complaint and in subsequent responses to those motions.

## **CONCLUSION**

This case is a complex case, with many aspects, both of facts and legal issues. The above response in conjunction with the Complaint itself should sufficiently resolve any of the issues brought up in the Motion to Dismiss. The U.S. Constitution affords each citizen their own due process. Plaintiff asks this Court to allow for the lawsuit to proceed and we can address all these items in trial. A motion to dismiss should not be used to take away a person's right to justice.

**WHEREFORE**, Plaintiff asks this court to DENY this motion to dismiss in its entirety, and to schedule an Initial Case Management Conference in accordance with Rule 16(b) of the Federal Rules of Civil Procedure.

Respectfully submitted this 2nd Day of February, 2024.

*s/Aaron Abadi*

AARON ABADI, Plaintiff
82 Nassau Street Apt 140
New York, NY 10038
516-639-4100
Email:  aa@neg.com



**WIKIPEDIA**
The Free Encyclopedia

## List of Asiana Airlines destinations

As of October 2023, **Asiana Airlines** offers regular passenger and cargo service to over 80 destinations (except seasonal charter destinations) in 26 countries from its two hub airports, Incheon International Airport and Gimpo International Airport in South Korea. Outside South Korea, the countries with the largest number of airports served by Asiana Airlines are China with 24, Japan with 9 and the United States with 10.[1]

As of July 2020, Asiana Airlines operates between Incheon and 22 cities in China, and along with Korean Air is one of the two largest foreign airlines to operate in the People's Republic of China.[2]

# EXHIBIT A

Since the COVID-19 pandemic was declared in January 2020, Asiana Airlines has suspended most domestic and international routes. As of October 2023, Asiana Airlines operates limited domestic and international routes.[3]

## List

| Country | City | Airport | Notes | Refs |
|---|---|---|---|---|
| Australia | Cairns | Cairns Airport | Terminated | [4][5] |
| | Melbourne | Melbourne Airport | Seasonal | [6] |
| | Sydney | Sydney Airport | Passenger | [1][5] |
| Austria | Vienna | Vienna International Airport | Cargo | [7] |
| Bangladesh | Dhaka | Hazrat Shahjalal International Airport Charter | Terminated | [8] |
| Belgium | Brussels | Brussels Airport | Cargo | [9] |
| Brunei | Bandar Seri Begawan | Brunei International Airport Charter | Terminated | [10] |
| Cambodia | Phnom Penh | Phnom Penh International Airport | Passenger | [1] |
| | Siem Reap | Siem Reap International Airport | Terminated | [11][12] |
| Canada | Calgary | Calgary International Airport Cargo | Terminated | [13] |
| | Halifax | Halifax Stanfield International Airport Cargo | Terminated | [14] |
| China | Beijing | Beijing Capital International Airport | Passenger + Cargo | [1][5] |
| | Changchun | Changchun Longjia International Airport | Passenger | [1][5] |
| | Changsha | Changsha Huanghua International Airport | Passenger | [1][5] |
| | Chengdu | Chengdu Shuangliu International Airport | Terminated | [1][5] |
| | | Chengdu Tianfu International Airport | Passenger | [1][5][16] |
| | Chongqing | Chongqing Jiangbei International Airport | Suspended<br>Currently operates cargo only | [1][5] |
| | Dalian | Dalian Zhoushuizi International Airport | Passenger | [1][5] |
| | Guangzhou | Guangzhou Baiyun International Airport | Passenger + Cargo | [1][5] |
| | Guilin | Guilin Liangjiang International Airport | Passenger | [1][15] |
| | Guiyang | Guiyang Longdongbao International Airport Charter | Terminated | [17] |
| | Haikou | Haikou Meilan International Airport Passenger | Suspended | [14][5] |
| | Hailar | Hulunbuir Hailar Airport Charter | Terminated | [18] |
| | Hangzhou | Hangzhou Xiaoshan International Airport | Passenger | [1][5] |
| | Harbin | Harbin Taiping International Airport | Passenger | [1][5] |
| | Huangshan | Huangshan Tunxi International Airport | Terminated | [20] |
| | Jinan | Jinan Yaoqiang International Airport | Terminated | |
| | Lanzhou | Lanzhou Zhongchuan International Airport | Terminated | |
| | Lijiang | Lijiang Sanyi International Airport Charter | Terminated | [21] |
| | Nanchang | Nanchang Changbei International Airport Charter | Terminated | [22] |
| | Nanjing | Nanjing Lukou International Airport | Passenger | [1][5] |
| | Ningbo | Ningbo Lishe International Airport Charter | Terminated | [23] |
| | Qingdao | Qingdao Jiaodong International Airport | Passenger | [1][5] |
| | | Qingdao Liuting International Airport | Airport Closed | [1][5] |
| | Qiqihar | Qiqihar Sanjiazi Airport Charter | Terminated | [24] |
| | Shanghai | Shanghai Hongqiao International Airport | Passenger | [1][5] |
| | | Shanghai Pudong International Airport | Passenger + Cargo | [1][5] |
| | Shenyang | Shenyang Taoxian International Airport Passenger | Suspended | [1][5] |
| | Shenzhen | Shenzhen Bao'an International Airport | Passenger | [1][5] |
| | Taiyuan | Taiyuan Wusu International Airport Charter | Terminated | [22] |
| | Tianjin | Tianjin Binhai International Airport | Passenger + Cargo | [1][5] |
| | Weihai | Weihai Dashuibo Airport Passenger | Suspended | [1][5] |
| | Wenzhou | Wenzhou Longwan International Airport Charter | Terminated | [25] |
| | Xi'an | Xi'an Xianyang International Airport Passenger | Suspended | [1][5] |
| | Xuzhou | Xuzhou Guanyin International Airport Charter | Terminated | [26] |
| | Yancheng | Yancheng Nanyang International Airport | Passenger | [1][5] |
| | Yanji | Yanji Chaoyangchuan International Airport | Passenger | [1][5] |
| | Yantai | Yantai Penglai International Airport | Suspended<br>Currently operates cargo only | [1][5] |
| | Zhangjiajie | Zhangjiajie Hehua International Airport Charter | Terminated | [22] |
| Egypt | Cairo | Cairo International Airport Charter | Terminated | [27] |
| France | Paris | Charles de Gaulle Airport | Passenger | [1][5] |
| Germany | Frankfurt | Frankfurt Airport | Passenger + Cargo | [1][5] |
| Guam | Hagåtña | Antonio B. Won Pat International Airport Passenger | Suspended | [28][29] |
| Hong Kong | Hong Kong | Hong Kong International Airport | Passenger + Cargo | [1][5] |
| | | Kai Tak International Airport | Airport Closed | |
| Hungary | Budapest | Budapest Ferenc Liszt International Airport Charter | Terminated | [30] |
| India | Delhi | Indira Gandhi International Airport | Passenger | [31][32] |
| Indonesia | Denpasar | Ngurah Rai International Airport | Terminated | [33][34] |
| | Jakarta | Soekarno–Hatta International Airport | Passenger | [1][35] |

| Country | City | Airport | Notes | Refs |
|---|---|---|---|---|
| Italy | Milan | Milan Malpensa Airport | Cargo | [7] |
| | Rome | Leonardo da Vinci–Fiumicino Airport | Passenger | [1][3][39] |
| | Venice | Venice Marco Polo Airport Passenger | Suspended | [1][3][39] |
| Japan | Asahikawa | Asahikawa Airport | Terminated | |
| | Fukuoka | Fukuoka Airport | Passenger | [1][3] |
| | Fukushima | Fukushima Airport | Terminated | [37] |
| | Hiroshima | Hiroshima Airport | Terminated | [11][12] |
| | Kumamoto | Kumamoto Airport | Terminated | [39][12] |
| | Omitama | Ibaraki Airport | Terminated | [39][37] |
| | Matsuyama | Matsuyama Airport | Terminated | [40] |
| | Memanbetsu | Memanbetsu Airport Charter | Terminated | [41] |
| | Miyazaki | Miyazaki Airport | Passenger | [1][3] |
| | Nagoya | Chubu Centrair International Airport | Passenger + Cargo | [1][3] |
| | Naha | Naha Airport | Passenger | [1][3] |
| | Osaka | Kansai International Airport | Passenger + Cargo | [1][3] |
| | | Osaka International Airport Charter | Terminated | [42] |
| | Sapporo | New Chitose Airport | Passenger | [1][3][43] |
| | Sendai | Sendai Airport | Passenger | [1][3] |
| | Shizuoka | Shizuoka Airport | Terminated | [11][12] |
| | Takamatsu | Takamatsu Airport | Terminated | [11] |
| | Tokyo | Haneda Airport | Passenger | [1][3] |
| | | Narita International Airport | Passenger + Cargo | [1][3] |
| | Toyama | Toyama Airport | Terminated | [11] |
| | Yonago | Miho-Yonago Airport | Terminated | [11][12] |
| Kazakhstan | Almaty | Almaty International Airport | Passenger | [1][3] |
| | Astana | Nursultan Nazarbayev International Airport | Terminated | [44] |
| Macau | Macau | Macau International Airport | Terminated | |
| Malaysia | Johor Bahru | Senai International Airport Charter | Terminated | [45][46] |
| | Kota Kinabalu | Kota Kinabalu International Airport | Seasonal | [11][12][47] |
| | Kuala Lumpur | Kuala Lumpur International Airport Cargo | Terminated | |
| | Penang | Penang International Airport Cargo | Terminated | |
| Mongolia | Ulaanbaatar | Buyant-Ukhaa International Airport | Airport Closed | [1][3][48] |
| | | Chinggis Khaan International Airport | Passenger | [1][3][49] |
| Myanmar | Yangon | Yangon International Airport | Terminated | [34] |
| Netherlands | Amsterdam | Amsterdam Airport Schiphol Cargo | Terminated | |
| New Zealand | Auckland | Auckland Airport | Terminated | |
| | Christchurch | Christchurch Airport Seasonal Charter | Terminated | [50] |
| Northern Mariana Islands | Saipan | Saipan International Airport | Passenger | [1][3] |
| Norway | Oslo | Oslo Gardermoen Airport Seasonal Charter | Terminated | [51] |
| Palau | Koror | Roman Tmetuchl International Airport Passenger | Suspended | [1][3] |
| Philippines | Cebu | Mactan–Cebu International Airport | Passenger | [1][3] |
| | Clark | Clark International Airport | Passenger | [1][3] |
| | Kalibo | Kalibo International Airport | Terminated | |
| | Manila | Ninoy Aquino International Airport | Passenger | [1][3] |
| | Tagbilaran | Bohol–Panglao International Airport | Seasonal Charter | [52] |
| Portugal | Lisbon | Lisbon Airport Charter | Terminated | [53][54] |
| Russia | Khabarovsk | Khabarovsk Novy Airport | Terminated | [55][56] |
| | Moscow | Moscow Domodedovo Airport Cargo | Suspended | [7][57] |
| | Saint Petersburg | Pulkovo Airport Cargo | Terminated | |
| | Vladivostok | Knevichi Airport | Terminated | [58] |
| | Yuzhno-Sakhalinsk | Khomutovo Airport | Terminated | [55][56] |
| Singapore | Singapore | Changi Airport | Passenger + Cargo | [1][3] |
| Spain | Barcelona | Josep Tarradellas Barcelona–El Prat Airport | Passenger | [1][3][59] |
| South Korea | Busan | Gimhae International Airport | Focus city | [1] |
| | Cheongju | Cheongju International Airport | Passenger | [1] |
| | Daegu | Daegu International Airport | Passenger | [1] |
| | Gwangju | Gwangju Airport | Passenger | [1] |
| | Jeju | Jeju International Airport | Focus city | [1] |
| | Mokpo | Mokpo Airport | Airport Closed | |
| | Muan | Muan International Airport | Terminated | [1] |
| | Pohang | Pohang Gyeongju Airport | Terminated | |
| | Sacheon | Sacheon Airport | Terminated | [1] |
| | Seoul | Gimpo International Airport | Domestic hub | [1] |

| Country | City | Airport | Notes | Refs |
|---|---|---|---|---|
| | | Incheon International Airport | International hub | [1] |
| | Ulsan | Ulsan Airport | Terminated | [65] |
| | Yecheon | Yecheon Airport | Airport Closed | |
| | Yeosu | Yeosu Airport | Passenger | [1] |
| Sweden | Gothenburg | Göteborg Landvetter Airport <sup>Cargo</sup> | Terminated | |
| Taiwan | Kaohsiung | Kaohsiung International Airport <sup>Passenger</sup> | Suspended | [1][3][66][67][68][69][70] |
| | Taichung | Taichung International Airport | Passenger | [65][66][67] |
| | Taipei | Taoyuan International Airport | Passenger | [1][3] |
| Thailand | Bangkok | Don Mueang International Airport | Terminated | |
| | | Suvarnabhumi International Airport | Passenger + Cargo | [1][3] |
| | Chiang Mai | Chiang Mai International Airport | Charter | [65][66][67] |
| | Krabi | Krabi International Airport <sup>Charter</sup> | Terminated | [66] |
| | Phuket | Phuket International Airport | Passenger | [1][3] |
| Turkey | Istanbul | Istanbul Amavutköy International Airport | Passenger | [1][3] |
| | | Istanbul Atatürk International Airport | Airport Closed | |
| United Kingdom | London | London Heathrow International Airport | Passenger | [1][3] |
| | | London Stansted International Airport | Cargo | [7][3][65] |
| United States | Anchorage | Ted Stevens Anchorage International Airport | Cargo | [7] |
| | Atlanta | Hartsfield–Jackson Atlanta International Airport | Cargo | [7] |
| | Chicago | O'Hare International Airport | Cargo | [7][3] |
| | Dallas | Dallas Fort Worth International Airport | Cargo | [7][1] |
| | Honolulu | Daniel K. Inouye International Airport | Passenger | [1][3] |
| | Los Angeles | Los Angeles International Airport | Passenger + Cargo | [3] |
| | Miami | Miami International Airport | Cargo | [7] |
| | New York City | John F. Kennedy International Airport | Passenger | [1][3] |
| | Portland, OR | Portland International Airport | Terminated | |
| | San Francisco | San Francisco International Airport | Passenger + Cargo | [1][3] |
| | Seattle | Seattle–Tacoma International Airport | Passenger + Cargo | [1][3] |
| Uzbekistan | Tashkent | Islam Karimov Tashkent International Airport | Passenger | [1][3][67] |
| Vietnam | Da Nang | Da Nang International Airport | Passenger | [1][3] |
| | Ha Long | Van Don International Airport <sup>Charter</sup> | Terminated | [7,3] |
| | Hanoi | Noi Bai International Airport | Passenger + Cargo | [1][3] |
| | Ho Chi Minh City | Tan Son Nhat International Airport | Passenger + Cargo | [1][3] |
| | Nha Trang | Cam Ranh International Airport <sup>Passenger</sup> | Suspended | [1][3][67][71][72][73] |
| | Phu Quoc | Phu Quoc International Airport <sup>Passenger</sup> | Suspended | [1][3][67][73] |

## References

1. "Asiana Airlines routes of service" (https://flyasiana.com/C/KR/EN/booking/route). Asiana Airlines. Retrieved May 1, 2023.
2. "Why Nearly Half of Asiana Passengers Were Chinese (https://blogs.wsj.com/korearealtime/2013/07/07/why-nearly-half-of-asiana-passengers-were-chinese/)." The Wall Street Journal. July 7, 2013. Retrieved July 19, 2013.
3. "Notice on March 2023 ~ October 2023 Operational Flights (https://ozimg.flyasiana.com/editor/image/20230817/05031369-dch-4a81-800f-72a1a99c5424.pdf) (PDF). Asiana Airlines (Press release). Seoul: Kumho Asiana Group. August 17, 2023.
4. "아시아나항공 12월 3일 오주 취항" (https://news.naver.com/main/read.nhn?mode=LSD&mid=sec&sid1=101&oid=001&aid=0004010076) (in Korean). Yonhap News Agency. November 22, 1995.
5. "아시아나, 부천을 월부 노선 운항 중단" (https://news.naver.com/main/read.nhn?mode=LSD&mid=sec&sid1=101&oid=001&aid=0004211909) (in Korean). Yonhap News Agency. December 20, 1997.
6. "Asiana Airlines launches Melbourne-Seoul flights (https://www.executivetravelmagazine.com/news/asiana-airlines-melbourne-seoul-flights). Executive Traveller. November 15, 2023.
7. "OZ cargo schedule" (https://web.archive.org/web/20130708110956/http://www.asianacargo.com/English/schedule/data/excelDOWN.jsp?prevchk=F&dcate=0). Archived from the original (http://www.asianacargo.com/English/schedule/data/excelDOWN.jsp?prevchk=F&dcate=0) on July 8, 2013. Retrieved January 21, 2013.
8. "Asiana Airlines adds Dhaka charters from Nov 2019" (https://www.routesonline.com/news/38/airlineroute/286366/asiana-airlines-adds-dhaka-charters-from-nov-2019/). Routesonline. September 16, 2019.
9. "아시아나, 브루나이 취항" (https://news.naver.com/main/read.nhn?mode=LSD&mid=sec&sid1=104&oid=001&aid=0004011654) (in Korean). Yonhap News Agency. October 4, 2016. Transferred to Air Busan
10. "아시아나항공 100% 출자한 에어서울 항공운송면허 발급...내년 오분 취항" (https://www.dt.co.kr/contents/html?article_no=2015122802109976753013) (in Korean). Digital Times. December 28, 2015.

24. "ASIANA AIRLINES Adds Seoul – Qiqihar Scheduled Charter from July 2015" (https://www.routesonline.com/news/38/airlineroute/248578/asiana-airlines-adds-seoul-qiqihar-scheduled-charter-from-july-2015/). Routesonline. April 28, 2015.
25. "아시아나, 펜나지 웬리캐스에 왜 취항? 취향" (https://www.edaily.co.kr/news/read?newsId=01266086589628240&mediaCodeNo=257&OutLnkChk=Y) (in Korean). E-Daily News. March 29, 2009.
26. "Notice on June 2021 ~ July 2021 Operational Flights (https://ozimg.flyasiana.com/editor/image/20210603/05950079-190c-4802-a0a8-703bb7b9f04a.pdf) (PDF). Asiana Airlines. June 3, 2021.
27. "Asiana Airlines Adds Seoul – Xuzhou Scheduled Charter Service May – August 2013" (https://www.routesonline.com/news/38/airlineroute/197662/asiana-airlines-adds-seoul-xuzhou-scheduled-charter-service-may-august-2013/). Routesonline. May 6, 2013.
28. "Asiana Airlines adds Cairo scheduled charters in W19" (https://www.routesonline.com/news/38/airlineroute/286112/asiana-airlines-adds-cairo-scheduled-charters-in-w19/). Routesonline. August 30, 2019.
29. "Historical Timeline 1990-2005" (http://www.guampdn.com/guampublishing/special-sections/gvb_2006/2-timeline.htm). Guam Visitors Bureau. Retrieved February 5, 2009.
30. "Asiana postpones plans to resume Guam route amid omicron variant concerns" (https://en.yna.co.kr/view/AEN20211208009000315). Yonhap News Agency. December 8, 2021. Retrieved December 8, 2021.
31. "ASIANA AIRLINES Adds Scheduled Budapest Charter in July/August 2016" (https://www.routesonline.com/news/38/airlineroute/254558/asiana-airlines-adds-scheduled-budapest-charter-in-julyaugust-2016/). Routesonline. May 3, 2016.
32. "Asiana Airlines closes Delhi bookings from July 2016" (https://www.routesonline.com/news/38/airlineroute/284230/asiana-airlines-closes-delhi-bookings-from-july-2019/). Routesonline. October 2, 2019.
33. "Asiana Airlines to reopen route to India, offer more to Japan, others" (https://en.yna.co.kr/view/AEN20220425002100320). Yonhap News Agency. April 25, 2022.
34. "Reservations for Flights to Jakarta and Denpasar Bali Are Now Open" (https://yasiana.com/C/KR/EN/customer/noticedetail?id=TNM_0000000000000822&sPC0=01&page=24&searchOption=0&searchText=) (Press release). Asiana Airlines. March 26, 2013.
35. "Asiana Airlines ends Denpasar and Yangon service in late-Feb 2016" (https://www.routesonline.com/news/38/airlineroute/252423/asiana-airlines-ends-denpasar-and-yangon-service-in-late-feb-2016/). Routesonline. December 17, 2015.
36. "Asiana Airlines Adds Rome Flights from late-June 2015" (http://airlineroute.net/2015/03/19/oz-fco-jun15/). Airline Route. March 19, 2015. Retrieved March 19, 2015.

36. "Asiana opens direct Seoul-Venice flights" (http://www.koreaherald.com/view.php?ud=20180501000429). The Korea Herald. May 1, 2018. Retrieved June 7, 2018.
37. "Foreign Carriers Japan Operation Changes Apr/May 2011: Update 5" (https://www.routesonline.com/news/38/airlineroute/107004/foreign-carriers-japan-operation-changes-aprmay-2011-update-5/). Routesonline. April 8, 2011.
38. "아시아나, 인천-규마모토 신규취항" (https://news.naver.com/main/read.nhn?mode=LSD&mid=sec&sid1=104&oid=001&aid=0000364733) (in Korean). Yonhap News Agency. March 28, 2003.
39. "아시아나항공, 인천-이바라키 신규 취항" (https://news.naver.com/main/read.nhn?mode=LSD&mid=sec&sid1=101&oid=001&aid=0003163289) (in Korean). Yonhap News Agency. March 11, 2010.
40. "ASIANA Ends Matsuyama Service from late-Sep 2016" (http://www.routesonline.com/news/38/airlineroute/268020/asiana-ends-matsuyama-service-from-late-sep-2016/). routesonline. Retrieved July 21, 2016.
41. "Asiana Airlines Adds Sapporo / Memanbetsu Scheduled Charter July/August 2015" (https://www.routesonline.com/news/38/airlineroute/249457/asiana-airlines-adds-sapporo-memanbetsu-scheduled-charter-julyaugust-2015/). airlineroute. June 16, 2015.
42. "ASIANA AIRLINES Files Osaka Itami Charters in late-Feb 2017" (https://www.routesonline.com/news/38/airlineroute/250409/asiana-airlines-files-osaka-itami-charters-in-late-feb-2017/). Routesonline. August 10, 2015.
43. "ASIANA AIRLINES Adds Sapporo Service from July 2016" (https://www.routesonline.com/news/38/airlineroute/254558/asiana-airlines-adds-sapporo-service-from-july-2016/). airlineroute. Retrieved April 14, 2016.
44. "아시아나, 카자흐스탄 행정수도 아스타나 8월 취항" (https://www.yna.co.kr/view/AKR20150713039000003?input=1195fm) (in Korean). Yonhap News Agency. July 13, 2015.
45. "Asiana Airlines charter service to Haikou and Johor Bahru in Feb 2011" (http://www.routesonline.com/news/38/airlineroute/99085/asiana-airlines-charter-service-to-haikou-and-johor-bahru-in-feb-2011/). airlineroute. February 3, 2011.
46. "ASIANA AIRLINES Resumes Johor Bahru Charter Service Dec 2013 – Mar 2014" (https://www.routesonline.com/news/38/airlineroute/229330/asiana-airlines-resumes-johor-bahru-charter-service-dec-2013-mar-2014/). airlineroute. December 3, 2013.
47. "Asiana Airlines resumes Kota Kinabalu/Taichung service in NW23" (https://www.aeroroutes.com/eng/231115-ozmw23bkirmq). aeroroutes.com. November 15, 2023.

11. "ASIANA AIRLINES Plans Boeing 767 Service to Lijiang July – Oct 2013" (https://www.routesonline.com/news/38/airlineroute/197106/asiana-airlines-plans-boeing-767-service-to-lijiang-july-oct-2013/). Routesonline. May 2, 2013.
12. "Asiana Airlines Adds New Scheduled Charter Routes to China" (https://www.routesonline.com/news/23/breaking-news/148975/asiana-airlines-adds-new-scheduled-charter-routes-to-china/). Routesonline. May 1, 2012.
13. "ASIANA AIRLINES Adds Seoul – Ningbo Scheduled Charter Service April – June 2014" (https://www.routesonline.com/news/38/airlineroute/240373/asiana-airlines-adds-seoul-ningbo-scheduled-charter-service-april-june-2014/). Routesonline. March 18, 2014.

48. "Asiana Airlines adds Mongolia service from July 2019" (https://www.routesonlin e.com/news/38/airlineroute/284881/asiana-airlines-adds-mongolia-service-from-j uly-2019/). routesonline. June 17, 2019.

49. "Asiana Airlines adds Mongolia service from July 2019" (https://www.routesonlin e.com/news/38/airlineroute/284881/asiana-airlines-adds-mongolia-service-from-j uly-2019/). routesonline. June 17, 2019.

50. "ASIANA adds Christchurch charters in NW16" (https://www.routesonline.com/n ews/38/airlineroute/268059/asiana-adds-christchurch-charters-in-nw16/). airlineroute. July 25, 2016.

51. "Asiana Airlines adds Oslo scheduled charters in 3Q18" (https://www.routesonlin e.com/news/38/airlineroute/278020/asiana-airlines-adds-oslo-scheduled-charter s-in-3q18/). airlineroute. Retrieved April 9, 2018.

52. "Asiana 3Q23 Tagbilaran Charters" (https://www.aeroroutes.com/eng/23 0627-ozjul23tag). AeroRoutes. June 27, 2023.

53. "아시아나항공, '포르투갈 리스본', 단독 운항" (https://flyasiana.com/C/KR/KO/c ompany/pr-channel/news-release/detail?page=1&totalPage=177&pageSize=10 &id=CM20190917000114665?&searchType=ALL&searchKey=). Asiana Airlines (Press release) (in Korean). September 17, 2019.

54. "Asiana Airlines opens reservation for Lisbon scheduled charters in W19" (http s://www.routesonline.com/news/38/airlineroute/286414/asiana-airlines-opens-re servation-for-lisbon-scheduled-charters-in-w19/). Routesonline. September 18, 2019.

55. "Asiana to cut four routes and cease first class" (https://www.flightglobal.com/n ews/articles/asiana-to-cut-four-routes-and-cease-first-class-457980/). FlightGlobal. May 7, 2019.

56. Liu, Jim (June 10, 2019). "Asiana Airlines discontinues Russia Far East service from July 2019" (https://www.routesonline.com/news/38/airlineroute/284729/asia na-airlines-discontinues-russia-far-east-service-from-july-2019/). Routesonline. Retrieved June 10, 2019.

57. "Korean Air, Asiana suspend Moscow flights, reroute cargo" (https://www.ch-avia tion.com/portal/news/113293-korean-air-asiana-suspend-moscow-flights-reroute -cargo). Ch-Aviation. March 9, 2022.

58. "Asiana Airlines объявила о закрытии своего представительства во Владивостоке" (http://primamedia.ru/news/economics/10.12.2015/478432/asian a-airlines-ob-yavila-o-zakritii-svoego-predstavitelstva-vo-vladivostoke.html). RIA Prima-Media. Retrieved December 10, 2015.

59. "Asiana Airlines S18 Long-Haul changes as of 17NOV17" (https://www.routesonl ine.com/news/38/airlineroute/275809/asiana-airlines-s18-long-haul-changes-as- of-17nov17/). Routesonline. Retrieved November 20, 2017.

60. Transferred to Air Busan in November 2017

61. "ASIANA AIRLINES Plans Seoul – Kaohsiung Service Dec 2013 – Feb 2014" (ht tps://www.routesonline.com/news/38/airlineroute/228531/asiana-airlines-plans-s eoul-kaohsiung-service-dec-2013-feb-2014/). Routesonline. June 30, 2014.

62. "Asiana Airlines adds Kaohsiung scheduled charters in Sep/Oct 2019" (https://w ww.routesonline.com/news/38/airlineroute/285925/asiana-airlines-adds-kaohsiu ng-scheduled-charters-in-sepoct-2019/). Routesonline. August 19, 2019.

63. "Asiana Airlines adds Kaohsiung / Taichung service in late-Sep 2019" (https://ww w.routesonline.com/news/38/airlineroute/286091/asiana-airlines-adds-kaohsiung -taichung-service-in-late-sep-2019/). Routesonline. August 29, 2019.

64. "아시아나, 가오슝·푸꾸옥 부정기편 '정기노선' 전환… 신규 수요 발굴" (http://biz. newdaily.co.kr/site/data/html/2019/10/04/2019100400026.html) (in Korean). New Daily Economy. October 4, 2014.

65. "Asiana plans Chiang Mai charters in Oct 2017" (https://www.routesonline.com/n ews/38/airlineroute/274437/asiana-plans-chiang-mai-charters-in-oct-2017/). Routesonline. August 24, 2017.

66. "Asiana schedules Chiang Mai charters in Jan 2018" (https://www.routesonline.c om/news/38/airlineroute/276353/asiana-schedules-chiang-mai-charters-in-jan-2 018/). Routesonline. December 22, 2017.

67. "Asiana Airlines resumes Chiang Mai scheduled charters in 1H20" (https://www.r outesonline.com/news/38/airlineroute/288546/asiana-airlines-resumes-chiang-m ai-scheduled-charters-in-1h20/). Routesonline. January 8, 2020.

68. "ASIANA AIRLINES Adds Krabi / Nha Trang Scheduled Charter Service July – Sep 2014" (https://www.routesonline.com/news/38/airlineroute/242289/asiana-ai rlines-adds-krabi-nha-trang-scheduled-charter-service-july-sep-2014/). Routesonline. November 27, 2013.

69. "아시아나, 인천~나 트랑 화물전용기 첫 취항" (https://news.naver.com/main/read.nhn? mode=LSD&mid=sec&sid1=101&oid=001&aid=0004348957) (in Korean). Yonhap News Agency. December 7, 1998.

70. "Asiana Airlines closes Chicago reservations from late-Oct 2019" (https://www.ro utesonline.com/news/38/airlineroute/284019/asiana-airlines-closes-chicago-rese rvations-from-late-oct-2019/). Routesonline. April 24, 2019.

71. "Asiana route highlights DFW, Incheon partnership | Air Cargo World News" (http s://web.archive.org/web/20130522213843/http://www.aircargoworld.com/Air-Car go-News/2012/09/asiana-route-highlights-dfw-incheon-partnership/079438). Archived from the original (http://www.aircargoworld.com/Air-Cargo-News/2012/ 09/asiana-route-highlights-dfw-incheon-partnership/079438) on May 22, 2013. Retrieved April 29, 2013.

72. "Asiana Airlines N524 Tashkent Service Changes" (https://www.aeroroutes.com/ eng/231228-ozns24tas). AeroRoutes. December 28, 2023. Retrieved December 28, 2023.

73. "Asiana Airlines 29MAR20 – 25APR20 operations as of 0950GMT 25MAR20" (h ttps://www.routesonline.com/news/38/airlineroute/290483/asiana-airlines-29mar 20-25apr20-operations-as-of-0950gmt-25mar20/). Routesonline. March 25, 2020.

74. "ASIANA AIRLINES to Start Nha Trang Charter Service in Jul/Aug 2012" (https:// www.routesonline.com/news/38/airlineroute/154267/asiana-airlines-to-start-nha-t rang-charter-service-in-julaug-2012/). airlineroute. June 22, 2012.

75. "아시아나" (https://flyasiana.com/I/KR/EN/RetrieveFlightSchedule.do

76. "Asiana Airlines adds Cam Ranh/Nha Trang service from Dec 2019" (https://ww w.routesonline.com/news/38/airlineroute/287472/asiana-airlines-adds-cam-ranh nha-trang-service-from-dec-2019/). Routesonline. November 12, 2019.

77. "OZ 푸꾸옥, 전세기 이어 정기편 검토" (http://www.traveltimes.co.kr/news/article View.html?idxno=107930) (in Korean). August 22, 2019.

78. "Asiana Airlines W19 Phu Quoc service changes" (https://www.routesonline.co m/news/38/airlineroute/286563/asiana-airlines-w19-phu-quoc-service-changes/). Routesonline. October 11, 2019.

Retrieved from "https://en.wikipedia.org/w/index.php?title=List_of_Asiana_Airlines_destinations&oldid=1192314451"

-

2/1/24, 8:08 PM
Case 1:23-cv-04033-LJL   Document 309   Filed 02/02/24   Page 20 of 34
List of Philippine Airlines destinations - Wikipedia


**WIKIPEDIA**
The Free Encyclopedia

**List of Philippine Airlines destinations**

EXHIBIT  B

This is a list of destinations that Philippine Airlines and its regional subsidiary PAL Express have served as of January 2024, consisting of destinations across Asia, North America, and Oceania.[1][2]

## Philippine Airlines

| Country or Territory | City | Airport | Notes | Refs |
|---|---|---|---|---|
| Australia | Brisbane | Brisbane Airport | | [3] |
| | Cairns | Cairns Airport | Terminated | |
| | Darwin | Darwin International Airport | Terminated | [4] |
| | Melbourne | Melbourne Airport | | |
| | Perth | Perth Airport | | [5] |
| | Sydney | Sydney Airport | | |
| Bahrain | Manama | Bahrain International Airport | Terminated | [6] |
| Brunei | Bandar Seri Begawan | Brunei International Airport | Terminated | |
| Cambodia | Phnom Penh | Phnom Penh International Airport | | [7] |
| Canada | Toronto | Toronto Pearson International Airport | | |
| | Vancouver | Vancouver International Airport | | |
| China | Beijing | Beijing Capital International Airport | | [8] |
| | Chengdu | Chengdu Shuangliu International Airport | Terminated | [9] |
| | Chongqing | Chongqing Jiangbei International Airport | Terminated | [9] |
| | Guangzhou | Guangzhou Baiyun International Airport | | [10][11] |
| | Hangzhou | Hangzhou Xiaoshan International Airport | Terminated | [12] |
| | Nanning | Nanning Wuxu International Airport | Terminated | [13] |
| | Quanzhou | Quanzhou Jinjiang International Airport | | [14][6] |
| | Shanghai | Shanghai Hongqiao International Airport | Terminated | |
| | | Shanghai Longhua Airport | Airport Closed | [15] |
| | | Shanghai Pudong International Airport | | [8] |
| | Wuhan | Wuhan Tianhe International Airport | Seasonal | [16] |
| | Xiamen | Xiamen Gaoqi International Airport | | [17] |
| Egypt | Cairo | Cairo International Airport | Terminated | |
| France | Paris | Charles de Gaulle Airport | Terminated | [18] |
| Germany | Frankfurt | Frankfurt Airport | Terminated | [6] |
| Greece | Athens | Ellinikon International Airport | Terminated | [6] |
| Guam | Hagåtña | Antonio B. Won Pat International Airport | | |
| Hong Kong | Hong Kong | Hong Kong International Airport | | [19] |
| | | Kai Tak Airport | Airport Closed | |
| India | Delhi | Indira Gandhi International Airport | Terminated | [20] |
| | Kolkata | Netaji Subhas Chandra Bose International Airport | Terminated | [21] |
| Indonesia | Denpasar | Ngurah Rai International Airport | | |
| | Jakarta | Halim Perdanakusuma International Airport | Terminated | [22] |
| | | Kemayoran Airport | Airport Closed | |
| | | Soekarno–Hatta International Airport | | |
| | Surabaya | Juanda International Airport | Terminated | |
| Israel | Tel Aviv | Ben Gurion Airport | Terminated | [21][23] |
| Italy | Rome | Ciampino–G. B. Pastine International Airport | Terminated | [21] |
| | | Leonardo da Vinci–Fiumicino Airport | Terminated | [6] |
| Japan | Fukuoka | Fukuoka Airport | | |
| | Nagoya | Chubu Centrair International Airport | | |
| | | Nagoya Komaki Airport | Terminated | |
| | Naha | Naha Airport | Terminated | [21] |
| | Osaka | Kansai International Airport | | |
| | Sapporo | New Chitose Airport | Terminated | [24] |
| | Tokyo | Haneda Airport | | [25] |
| | | Narita International Airport | | |
| Kuwait | Kuwait City | Kuwait International Airport | Terminated | |
| Macau | Macau | Macau International Airport | | [26] |
| Malaysia | Kota Kinabalu | Kota Kinabalu International Airport | Terminated | [22] |
| | Kuala Lumpur | Kuala Lumpur International Airport | | [27][28] |
| | | Sultan Abdul Aziz Shah Airport | Terminated | [22] |
| | Kuching | Kuching International Airport | Terminated | |
| | Labuan | Labuan Airport | Terminated | |
| | Sandakan | Sandakan Airport | Terminated | |
| Netherlands | Amsterdam | Amsterdam Airport Schiphol | Terminated | [6] |
| New Zealand | Auckland | Auckland Airport | Terminated | [29] |
| Pakistan | Karachi | Jinnah International Airport | Terminated | [6] |
| Papua New Guinea | Port Moresby | Port Moresby International Airport | Terminated | [30] |
| Philippines (Bangsamoro) | Cotabato | Awang Airport | Terminated† | |

| Country or Territory | City | Airport | Notes | Refs |
|---|---|---|---|---|
| | Jolo | Jolo Airport | Terminated[1] | [31] |
| | Malabang | Malabang Airport | Terminated | [32] |
| | Tawi-Tawi | Sanga-Sanga Airport | Terminated[1] | [31] |
| Philippines (Bicol Region) | Daet | Bagasbas Airport | Terminated | [31] |
| | Jose Panganiban | Larap Airstrip | Terminated | |
| | Legazpi | Legazpi Airport | Airport Closed[1] | |
| | Masbate | Moises R. Espinosa Airport | Terminated[1] | [32] |
| | Naga | Naga Airport | Terminated[1] | |
| | Virac | Virac Airport | Terminated[1] | [33] |
| Philippines (Cagayan Valley) | Aparri | Maura Airport | Terminated | [31] |
| | Basco | Basco Airport | Terminated[1] | [32] |
| | Tuguegarao | Tuguegarao Airport | Terminated[1] | [32] |
| Philippines (Caraga) | Bislig | Bislig Airport | Terminated | [32] |
| | Butuan | Bancasi Airport | Terminated[1] | |
| | Siargao | Sayak Airport | Terminated[1] | [31] |
| | Surigao | Surigao Airport | Terminated[1] | [32] |
| | Tandag | Tandag Airport | Terminated | [31] |
| Philippines (Central Luzon) | Baler | Dr. Juan C. Angara Airport | Terminated | [34] |
| | Bataan | Subic Bay International Airport | Terminated | [31] |
| | Clark | Clark International Airport | **Secondary hub** | |
| Philippines (Central Visayas) | Cebu | Lahug Airport | Airport Closed | |
| | | Mactan–Cebu International Airport | **Secondary hub** | |
| | Dumaguete | Sibulan Airport | Terminated[1] | |
| | Tagbilaran | Tagbilaran Airport | Airport Closed | |
| Philippines (Cordillera Administrative Region) | Baguio | Loakan Airport | Terminated[1] | [32] |
| Philippines (Davao Region) | Davao | Francisco Bangoy International Airport | **Secondary hub** | |
| | Mati | Mati Airport | Terminated | |
| Philippines (Eastern Visayas) | Calbayog | Calbayog Airport | Terminated[1] | [32] |
| | Guiuan | Guiuan Airport | Terminated | [31] |
| | Hilongos | Hilongos Airport | Terminated[1] | [31] |
| | Tacloban | Daniel Z. Romualdez Airport | Terminated[1] | |
| Philippines (Ilocos Region) | Laoag | Laoag International Airport | Terminated[1] | |
| | San Fernando | San Fernando Airport | Terminated | |
| Philippines (Mimaropa) | Calapan | Calapan Airport | Terminated | [34] |
| | Gasan | Marinduque Airport | Terminated | [32] |
| | Lubang | Lubang Airport | Terminated | [31] |
| | Mamburao | Mamburao Airport | Terminated | [31] |
| | Puerto Princesa | Puerto Princesa International Airport | Terminated | |
| | Roxas | Del Pilar Airfield | Terminated | [31] |
| | San Jose | San Jose Airport | Terminated | [32] |
| | Tablas | Tugdan Airport | Terminated[1] | [32] |
| Philippines (National Capital Region) | Manila | Nielson Field | Airport Closed | |
| | | Ninoy Aquino International Airport | Hub | |
| Philippines (Northern Mindanao) | Cagayan de Oro | Laguindingan Airport | Terminated | |
| | | Lumbia Airport | Airport Closed | |
| | Iligan | Maria Cristina Airport | Airport Closed | [31] |
| | Malaybalay | Malaybalay Airport | Airport Closed | |
| | Ozamiz | Labo Airport | Terminated[1] | [31] |
| Philippines (Soccsksargen) | General Santos | Buayan Airport | Airport Closed | [32] |
| | | General Santos International Airport | | |
| | Surallah | Allah Valley Airport | Terminated | [35] |
| | Tacurong | Kenram Airport | Terminated | [31] |
| Philippines (Western Visayas) | Bacolod | Bacolod City Domestic Airport | Airport Closed | |
| | | Bacolod–Silay Airport | Terminated[1] | |
| | Iloilo | Iloilo International Airport | Terminated[1] | |
| | | Mandurriao Airport | Airport Closed | |
| | Kalibo | Kalibo International Airport | Focus city | |
| | Roxas | Roxas Airport | Terminated[1] | |
| | San Jose de Buenavista | Evelio Javier Airport | Terminated[1] | [31] |
| Philippines (Zamboanga Peninsula) | Dipolog | Dipolog Airport | Terminated[1] | |
| | Ipil | Ipil Airport | Terminated | |
| | Pagadian | Pagadian Airport | Terminated[1] | |
| | Siocon | Siocon Airport | Terminated | |
| | Zamboanga | Zamboanga International Airport | Terminated[1] | |

List of Philippine Airlines destinations - Wikipedia

| Country or Territory | City | Airport | Notes | Refs |
|---|---|---|---|---|
| Qatar | Doha | Hamad International Airport | | |
| Russia | Khabarovsk | Khabarovsk Novy Airport | Terminated | |
| | Vladivostok | Vladivostok International Airport | Terminated | |
| Saudi Arabia | Dammam | King Fahd International Airport | | [35] |
| | Dhahran | Dhahran International Airport | Airport Closed | |
| | Jeddah | King Abdulaziz International Airport | Terminated | |
| | Medina | Prince Mohammad bin Abdulaziz International Airport | Seasonal Charter | [36] |
| | Riyadh | King Khalid International Airport | | [35] |
| Singapore | Singapore | Changi Airport | | |
| | | Singapore International Airport | Airport Closed | |
| South Korea | Busan | Gimhae International Airport | | |
| | Jeju | Jeju International Airport | Terminated | |
| | Seoul | Gimpo International Airport | Terminated | |
| | | Incheon International Airport | | |
| | Yangyang | Yangyang International Airport | Seasonal Charter | [37] |
| Spain | Madrid | Madrid–Barajas Airport | Terminated | [21] |
| Switzerland | Zürich | Zurich Airport | Terminated | |
| Taiwan | Taipei | Songshan Airport | Terminated | [38] |
| | | Taoyuan International Airport | | |
| Thailand | Bangkok | Don Mueang International Airport | Terminated | [8] |
| | | Suvarnabhumi Airport | | |
| United Arab Emirates | Abu Dhabi | Abu Dhabi International Airport | Terminated | [39][40][41] |
| | Dubai | Dubai International Airport | | [14] |
| United Kingdom | London | Gatwick Airport | Terminated | [8] |
| | | Heathrow Airport | Terminated | [42][43] |
| United States | Chicago | O'Hare International Airport | Terminated | |
| | Honolulu | Daniel K. Inouye International Airport | | |
| | Las Vegas | Harry Reid International Airport | Terminated | [44] |
| | Los Angeles | Los Angeles International Airport | | |
| | Oakland | Oakland International Airport | Terminated | [45][46] |
| | Newark | Newark Liberty International Airport | Terminated | [47] |
| | New York City | John F. Kennedy International Airport | | [48][49] |
| | San Francisco | San Francisco International Airport | | |
| Vietnam | Hanoi | Noi Bai International Airport | | [7] |
| | Ho Chi Minh City | Tan Son Nhat International Airport | | |

**Notes**

^1 : These destinations have since been operated by PAL Express.

## PAL Express

| Country or Territory | City | Airport | Notes | Refs |
|---|---|---|---|---|
| China | Chengdu | Chengdu Shuangliu International Airport | Terminated | |
| | Hangzhou | Hangzhou Xiaoshan International Airport | Terminated | |
| | Nanjing | Nanjing Lukou International Airport | Terminated | |
| | Shanghai | Shanghai Pudong International Airport | Terminated | |
| Hong Kong | Hong Kong | Hong Kong International Airport | Terminated | |
| Malaysia | Kuala Lumpur | Kuala Lumpur International Airport | Terminated | |
| Northern Mariana Islands | Saipan | Saipan International Airport | Terminated | [50] |
| Philippines | Bacolod | Bacolod–Silay Airport | | |
| | Baguio | Loakan Airport | | |
| | Basco | Basco Airport | | [51] |
| | Borongan | Borongan Airport | | [52] |
| | Busuanga | Francisco B. Reyes Airport | | |
| | Butuan | Bancasi Airport | | |
| | Cagayan de Oro | Laguindingan Airport | | |
| | Calbayog | Calbayog Airport | | |
| | Camiguin | Camiguin Airport | | |
| | Catarman | Catarman National Airport | | |
| | Caticlan | Godofredo P. Ramos Airport | | |
| | Cauayan | Cauayan Airport | Terminated | |
| | Cebu | Mactan–Cebu International Airport | Secondary hub | |
| | Clark | Clark International Airport | Secondary hub | |
| | Cotabato | Awang Airport | | [53] |
| | Davao | Francisco Bangoy International Airport | Secondary hub | |
| | Dipolog | Dipolog Airport | | |
| | Dumaguete | Sibulan Airport | | |
| | General Santos | General Santos International Airport | | |
| | Iloilo | Iloilo International Airport | | |
| | Jolo | Jolo Airport | Terminated | |
| | Kalibo | Kalibo International Airport | | |
| | Laoag | Laoag International Airport | | |
| | Legazpi | Bicol International Airport | | |
| | | Legazpi Airport | Airport Closed | |
| | Manila | Ninoy Aquino International Airport | Hub | |
| | Masbate | Moises R. Espinosa Airport | Terminated | |
| | Naga | Naga Airport | Terminated | |
| | Ozamiz | Labo Airport | | |
| | Puerto Princesa | Puerto Princesa International Airport | | |
| | Roxas | Roxas Airport | | |
| | San Jose de Buenavista | Evelio Javier Airport | | |
| | San Jose, Mindoro | San Jose Airport | Terminated | |
| | San Vicente | San Vicente Airport | Terminated | |
| | Siargao | Sayak Airport | | |
| | Surigao | Surigao Airport | Terminated | |
| | Tablas | Tugdan Airport | Terminated | |
| | Tacloban | Daniel Z. Romualdez Airport | | |
| | Tagbilaran | Bohol–Panglao International Airport | | |
| | | Tagbilaran Airport | Airport Closed | |
| | Tawi-Tawi | Sanga-Sanga Airport | | [54] |
| | Tuguegarao | Tuguegarao Airport | | [55] |
| | Virac | Virac Airport | Terminated | |
| | Zamboanga | Zamboanga International Airport | Focus city | [56] |
| Singapore | Singapore | Changi Airport | Terminated | |
| South Korea | Seoul | Incheon International Airport | Terminated | |
| United Arab Emirates | Dubai | Al Maktoum International Airport | Terminated | [57] |
| | | Dubai International Airport | Terminated | [51] |

**Destinations maps**    [show]



Case 1:23-cv-04033-LJL    Document 309    Filed 02/02/24    Page 25 of 34



Domestic destinations of PAL Express (excluding that of Philippine Airlines); airplane icons: PAL Express hubs, red: all-year round, yellow: future destinations, black: terminated destinations

Asian destinations of PAL Express (excluding that of Philippine Airlines); airplane icons: PAL Express hubs, blue: all-year round, black: terminated destinations, yellow: future destinations, pink: seasonal service, turquoise: charter

## See also

- Filipinos in the New York metropolitan area
- PAL Express
- Philippine Airlines

## References

1. "Flight Timetable" (https://www.philippineairlines.com/flight-timetable-page). *Philippine Airlines*. Retrieved January 14, 2023.
2. "PAL FLIGHTS FOR APRIL AND BEYOND" (https://www.philippineairlines.com/About/Us/newsandevents/advisory-covid19-01apr22-254). *www.philippineairlines.com*. Retrieved April 6, 2022.
3. "Philippin Airlines to offer Manila-Auckland nonstop flights from December" (http s://australianaviation.com.au/2017/08/philippine-airlines-to-offer-manila-aucklan d-nonstop-flights-from-december). *australianaviation.com.au*. August 15, 2017.
4. Flynn, David (December 29, 2017). "Philippine Airlines axes Darwin flights, but Brisbane to go non-stop" (https://www.ausbt.com.au/philippine-airlines-axes-dar win-flights-but-brisbane-to-go-non-stop). *AusBT*. Business Travel Media Pty Ltd.
5. "PHILIPPINE AIRLINES RESUMES PERTH SERVICE IN LATE-MARCH 2023" (https://www.aeroroutes.com/eng/221207-prns23per). *AeroRoutes*. Retrieved December 8, 2022.
6. "1980 International Timetable" (http://www.timetableimages/ttimages/compl ete/pr80/pr80-2.jpg). *Airline Timetable Images*. Retrieved October 17, 2013.
7. Liu, Jim (December 22, 2018). "Philippine Airlines S19 International network changes as of 21DEC18" (https://www.routesonline.com/news/38/airlineroute/28 2117/philippine-airlines-s19-international-network-changes-as-of-21dec18/). *Routesonline*. Informa Markets.
8. "Philippine Airlines Feb/Mar 2023 Mainland China Operations – 30JAN23" (http s://www.aeroroutes.com/eng/230131-prcn). *Aeroroutes*. Retrieved January 31, 2023.
9. "Philippine Airlines to Launch Chongqing-Chengdu-Manila Flights as of Mar. 18th 2008" (https://web.archive.org/web/20131014173558/http://www.travelchin aguide.com/news/show.asp?nid=877). Travelchinaguide.com. March 18, 2008. Archived from the original (http://www.travelchinaguide.com/news/show.asp?nid =877) on October 14, 2013. Retrieved October 17, 2013.

10. "Philippine Airlines : Summer Timetable : Effective 31 March until 26 October 2013" (https://web.archive.org/web/20130709092618/http://www1.philippineairlines.com/ties/2413/6837/7774/International_Summer_Timetable_as_of_10May_2013.pdf) (PDF). *Philippine Airlines*. Archived from the original (http://www1.philippineairlines.com/ties/2413/6837/7774/International_Summer_Timetable_as_of_10May_2013.pdf) on July 9, 2013. Retrieved October 17, 2013.

11. "PAL reopens Manila-Guangzhou service tomorrow". (https://mb.com.ph/2023/01/13/pal-reopens-manila-guangzhou-service-tomorrow/). *Manila Bulletin*. Retrieved January 13, 2023.

12. "Philippine Air launch Kalibo – Hangzhou" (http://airlineroute.net/2009/07/28/philippine-air-launch-kalibo-hangzhou/). *Airlineroute*. July 28, 2009. Retrieved October 17, 2013.

13. "New air route to link SW China's Guangxi, Cebu - Xinhua" (https://web.archive.org/web/20151005120338/http://news.xinhuanet.com/english/2015-07/26/c_134448499.htm). *XinhuaNet*. July 26, 2015. Archived from the original (http://news.xinhuanet.com/english/2015-07/26/c_134448499.htm) on October 5, 2015. Retrieved August 19, 2018.

14. "Philippine Airlines : Summer Timetable : Effective 18 February" (http://www.philippineairlines.com/files/9614/2425/4570/International_Summer_Feb_18_2715.pdf) (PDF). *Philippine Airlines*.

15. "Philippine Air Lines - PAL (September 1947)" (https://www.timetableimages.com/ttimages/pr/pr4709.jpg). *Airline Timetable Images*. Retrieved November 17, 2023.

16. "PHILIPPINE AIRLINES NW22 KOREA / CHINA NETWORK ADDITIONS" (https://www.aeroroutes.com/eng/220913-prnw22puswuh). aeroroutes. Retrieved September 13, 2022.

17. CORDERO, TED. "PAL to resume flights to Xiamen, China starting Jan. 2023" (https://www.gmanetwork.com/news/money/companies/855316/pal-to-resume-flights-to-xiamen-china-starting-jan-2023/story/). *GMA News Network*. Retrieved December 25, 2022.

18. Wilson, Darryl (January 19, 2014). "Philippine Airlines: Flights To France Coming" (http://www.philippineflightnetwork.com/2014/01/philippine-airlines-flights-to-france.html). *Philippine Flight Network*.

19. Yao, Rachel (August 30, 2021). "Hong Kong bans Philippine Airlines flights from Manila for 2 weeks" (https://news.abs-cbn.com/business/08/30/21/hong-kong-bans-pal-flights-for-2-weeks). *South China Morning Post*. Retrieved August 30, 2021 – via news.abs-cbn.com.

20. "PAL to halt flights to India" (http://www.abs-cbnnews.com/business/05/22/13/pal-halt-flights-india). *ABS-CBN News*. May 22, 2013. Retrieved October 17, 2013.

21. "International Timetable 1949" (http://www.timetableimages.com/ttimages/complete/pr49/pr49-3.jpg). *Airline Timetable Images*. Retrieved October 17, 2013.

22. "1980 International Timetable" (https://www.timetableimages.com/ttimages/complete/pr80/pr80-4.jpg). *Airline Timetable Images*. Retrieved June 20, 2023.

23. "Philippine Airlines to launch direct flights from Tel Aviv to Manila" (https://www.ias.co.il/?p=122614). www.ias.co.il. January 24, 2022.

24. Arayata, Cristina (October 28, 2018). "PAL moves Manila-Sapporo route launch anew" (http://www.pna.gov.ph/articles/1049795). *Philippine News Agency*.

25. "Philippine Airlines to Resume Tokyo Haneda Service from March 2014" (http://airlineroute.net/2014/01/21/pr-hnd-s14/). *Airlineroute*. January 21, 2014.

26. Amojelar, Darwin, G. (February 15, 2023). "PAL reopens more flights to China after 3-year pause amid pandemic" (https://manilastandard.net/business/transport-tourism/314305646/pal-reopens-more-flights-to-china-after-3-year-pause-amid-pandemic.html). *Manila Standard*. Retrieved February 15, 2023.

27. "Philippine Airlines confirms Malaysia resumption from early June 2017" (http://www.routesonline.com/news/38/airlineroute/271052/philippine-airlines-confirms-malaysia-resumption-from-early-june-2017/). *Routesonline*. UBM (UK) Ltd.

28. Tore, Ozgur (June 12, 2017). "Philippine Airlines returns to Kuala Lumpur" (http://ftnnews.com/aviation/32481-philippine-airlines-returns-to-kuala-lumpur.html). *Focus on Travel News*. ftnNEWS.

29. Bradley, Grant (May 20, 2015). "Philippine Airlines to fly to Auckland" (http://www.nzherald.co.nz/business/news/article.cfm?c_id=3&objectid=11451916). *The New Zealand Herald*.

30. "Philippine Airlines Moves Port Moresby Relaunch to late-Dec 2015" (http://airlineroute.net/2015/09/02/pr-pom-w15update2/). *Airlineroute*. September 2, 2015. Retrieved September 2, 2015.

31. "Philippine Air Lines - PAL (June 1964)" (https://www.timetableimages.com/ttimages/pr/pr6406/pr6406.pdf) (PDF). *Airline Timetable Images*. Retrieved June 20, 2023.

32. "1981: 'Philippine Airlines' network" (https://web.archive.org/web/20201111020844/https://www.routesonline.com/news/38/airlineroute/262172/1981-philippine-airlines-network/) *Routes Online*. November 17, 2008. Archived from the original (http://www.routesonline.com/news/38/airlineroute/262172/1981-philippine-airlines-network/) on November 11, 2020.

33. "PAL adds more flights to Clark hub" (https://www.philippineairlines.com/en/about%20us/newsandevents/more-clark-flights). *Philippine Airlines*. Retrieved December 29, 2017.

34. "Timetable" (http://www.timetableimages.com/ttimages/pr/pr47/pr47-3.jpg). *Airline Timetable Images*.

35. "PAL adds 12 new routes: Batanes, China, Australia, MidEast" (https://rappler.com/business/philippine-airlines-new-routes). Rappler. April 26, 2013. Retrieved October 17, 2013.

36. "PAL flies to Medina for Hajj pilgrimage" (https://www.aviationupdatesph.com/2023/06/philippine-airlines-flies-to-medina-for.html). *Aviation Updates PH*. June 3, 2023.

37. "PHILIPPINE AIRLINES ADDS YANGYANG – MANILA SCHEDULED CHARTER IN MARCH/APRIL 2023" (https://www.aeroroutes.com/eng/230223-pryny). *AeroRoutes*. Retrieved February 23, 2023.

38. "Philippine Airlines (April 1, 1978)" (https://www.timetableimages.com/ttimages/pr/pr7804/pr784-05.jpg). *Airline Timetable Images*. Retrieved June 20, 2023.

39. Liu, Jim (July 7, 2017). "Philippine Airlines resumes Abu Dhabi from late-Oct 2017" (http://www.routesonline.com/news/38/airlineroute/273695/philippine-airlines-resumes-abu-dhabi-from-late-oct-2017/). *Routesonline*. UBM (UK) Ltd.

40. "PAL launches new routes to Australia, China, Middle East" (http://business.inquirer.net/110945/pal-launches-new-routes-to-australia-china-middle-east). *Inquirer*. UBM (UK) Ltd.

41. Liu, Jim (November 15, 2018). "Philippine Airlines ends Abu Dhabi service in Jan 2019" (https://www.routesonline.com/news/38/airlineroute/281526/philippine-airlines-ends-abu-dhabi-service-in-jan-2019/). *Routesonline*. UBM (UK) Ltd.

42. "Philippine Airlines halts London flights until end-February | Arab News" (https://www.arabnews.com/node/1781651/business-economy). Retrieved December 23, 2020.

43. "Ukraine-Russia conflict may give PAL reason to drop London route" (https://businessmirror.com.ph/2022/03/07/ukraine-russia-conflict-may-give-pal-reason-to-drop-london-route/). *Business Mirror*. March 6, 2022. Retrieved April 6, 2022.

44. Montecillo, Paolo G. (October 11, 2012). "PAL drops flights to Las Vegas, eyes expansion in Toronto, Middle East" (https://business.inquirer.net/86504/pal-drops-flights-to-las-vegas-eyes-expansion-in-toronto-middle-east). *Philippine Daily Inquirer*. Retrieved October 28, 2018.

45. "Today in Philippine History, July 31, 1946, Philippine Air Lines became the first Asian airline to cross the Pacific" (https://kahimyang.com/kauswagan/articles/1254/today-in-philippine-history-july-31-1946-philippine-air-lines-became-the-first-asian-airline-to-cross-the-pacific). July 30, 2012. Retrieved July 7, 2021.

46. "History and Milestones" (http://www.philippineairlines.com/AboutUs/HistoryAndMilestone). *www.philippineairlines.com*. Retrieved July 7, 2021.

47. "Photos: McDonnell Douglas MD-11/ER Aircraft Pictures" (https://www.airliners.net/photo/Philippine-Airlines-(World/McDonnell-Douglas-MD-11-ER/0401570&photo_nr=447&prev_id=0401079&next_id=0401882). Airliners.net. Retrieved July 8, 2018.

48. "Philippine Airlines Returns to New York Market; Toronto Increase from mid-March 2015" (http://airlineroute.net/2014/09/01/pr-jfkyyz-s15/). *Airlineroute*. September 1, 2014. Retrieved September 1, 2014.

49. Liu, Jim (April 8, 2018). "Philippine Airlines plans nonstop New York JFK service from Oct 2018" (https://www.routesonline.com/news/38/airlineroute/278011/philippine-airlines-plans-nonstop-new-york-jfk-service-from-oct-2018/). *Routesonline*. UBM (UK) Ltd. Retrieved July 8, 2018.

50. Liu, Jim (March 3, 2017). "PAL Express converts Saipan service to seasonal service in S17" (http://www.routesonline.com/news/38/airlineroute/271672/pal-express-converts-saipan-to-seasonal-service-in-s17/). *Routesonline*. UBM (UK) Ltd. Retrieved March 3, 2017.

51. "PAL revs up expansion, kicks-off 12 new routes" (https://web.archive.org/web/20130428051226/http://www1.philippineairlines.com/news-and-events/pal-revs-expansion-kicks-12-new-routes) (Press release). Philippine Airlines. Archived from the original (http://www1.philippineairlines.com/news-and-events/pal-revs-expansion-kicks-12-new-routes) on April 28, 2013. Retrieved April 29, 2013.

52. Cacho, Katlene O. (November 23, 2022). "Philippine Airlines builds up Cebu hub" (https://www.sunstar.com.ph/article/1946815/cebu/business/philippine-airlines-launched-new-connections-to-baguio-borongan-bangkok-and-bangsamoro-autonomous-region-in-muslim-mindanao-in-december-2022). *SunStar*. Retrieved November 29, 2022.

53. Sumangil, Franz R. (August 23, 2023). "Cotabato Airport on limited operation" (https://www.manilatimes.net/2023/08/23/regions/cotabato-airport-on-limited-operation/1906564). *The Manila Times*. Retrieved August 24, 2023.

54. "PAL to open new domestic routes in December 2019, January 2020" (https://www.gmanetwork.com/news/money/companies/711819/pal-to-open-new-domestic-routes-in-december-2019-january-2020/story/). *GMA News Online*. October 15, 2019.

55. Yu, Lance Spencer (August 16, 2023). "PAL to resume Manila-Tuguegarao flights on October 29" (https://www.rappler.com/business/philippine-airlines-resume-manila-tuguegarao-flights-october-29-2023/). *Rappler*. Retrieved August 16, 2023.

56. "Zamboanga, a New Domestic Hub for Philippine Airlines" (http://asean.travel/2020/01/06/zamboanga-a-new-domestic-hub-for-philippine-airlines/). ASEAN.travel. January 6, 2020. Retrieved September 1, 2020.

57. "PAL Express / Philippine Airlines S14 Dubai Operation Changes" (http://airlineroute.net/2014/02/05/2ppr-dxb-s14/). *Airlineroute*. February 5, 2014.

Retrieved from "https://en.wikipedia.org/w/index.php?title=List_of_Philippine_Airlines_destinations&oldid=1199566110"

•

ASIANA AIRLINES

# EXHIBIT C

DEL Delhi | JFK New York / John F Ken... | 24.03.20 (WE) | Adult1 | Economy Flexi

First itinerary Delhi > New York / John F Kennedy

- The fares for each segment may change in real-time according to the remaining seats and selected departure and arrival dates.
- Fare is for one Adult including fuel surcharge, taxes and other charges as of 2024.02.02 (KST).

1 — 2 Flight — 3

INR Apply

First itinerary

## DEL Delhi > JFK New York / John F Kennedy

| 03.18 (Mon) | 03.19 (Tue) | 03.20 (Wed) | 03.21 (Thu) | 03.22 (Fri) | 03.23 (Sat) | 03.24 (Sun) |
|---|---|---|---|---|---|---|
| Lowest INR 78904.00 | | Lowest INR 78904.00 | | INR 85204.00 | | See fares |

Departure Time | Arrival Time | Flight Time | Lowest Fare    Excluding Sold-Out Flights

coupon discount fare  Smartium Class Installed  Code-share  +1DAY Date After Departure Date

| Departure and Arrival Time (Flight Time) | Flight No./Aircraft | Economy Saver | Economy Classic | Economy Flexi | Business Flexi |
|---|---|---|---|---|---|
| 22:00 — 22hr10min, 1 stop(s)(ICN) — +1DAY 10:40<br>OZ768 ASIANA AIRLINES Flight<br>OZ222 ASIANA AIRLINES Flight | Expand | Lowest INR 78,904.00 9Seat(s) | INR 85,204.00 9Seat(s) | INR 117,964.00 9Seat(s) | INR 279,934.00 4Seat(s) |
| 22:00 DEL Delhi Terminal 3<br>07:05<br>+1DAY 08:35 ICN Seoul / Incheon Terminal 1 | OZ768 A330 | Economy (K) 2,900Miles Mileage Upgrade unavailable | Economy (Q) 2,900Miles Mileage Upgrade unavailable | Economy (M) 2,900Miles Mileage Upgrade Permitted | Business(D) 3,625Miles |
| Transit Time: 1 hr 15 min | | | | | |
| 09:50 ICN Seoul / Incheon Terminal 1<br>13:50<br>10:40 JFK New York / John F Kennedy Terminal 1 | OZ222 A350 | Economy (K) 6,880Miles Mileage Upgrade unavailable | Economy (Q) 6,880Miles Mileage Upgrade unavailable | Economy (M) 6,880Miles Mileage Upgrade Permitted | Business(C) 8,600Miles |

Selected Fare — Adult 1 INR 85,204.00

Additional Business Fare — Per adult +INR 194,730.00

View lower fares

Estimated total payment INR 85,204.00 | Continue as Guest | Continue as member





Notes

- Online reservations can be made for flights departing within 361 days from the date of booking.
- Flight schedules and aircraft are subject to change without any prior notice under unavoidable circumstances

Introduction

About Asiana Airlines
ESG Management
IR
Partner airlines
PR channels

Terms and conditions

**Privacy Policy**
Contract of Carriage and Notifications
Social Media Operational Policy
Website terms and conditions
Asiana Club rules

Other information

Additional services & fees
Site Map
Compensation plan for damages

**Asiana Airlines, Inc.**

© ASIANA AIRLINES. All rights reserved. Regional Offices Contacts

A STAR ALLIANCE MEMBER

SKYTRAX 5-Star Airline for 17 Consecutive Years

VISIT KOREA YEAR 2023-2024 RIDE THE KOREAN WAVE

GET IT ON Google Play

Download on the App Store

Estimated total payment INR 85,204.00



Lufthansa

Log-in or Sign-up English

Modify

EXHIBIT D

## Please select your departure

Delhi to New York

Friday, 22 March 2024

| Previous | INR 59,873 | INR 61,312 | INR 65,375 | INR 65,734 | INR 90,808 | INR 66,179 | INR 66,179 | Next |
|---|---|---|---|---|---|---|---|---|
| | Tue 19 | Wed 20 | Thu 21 | ✓ | Sat 23 | Sun 24 | Mon 25 | |

DEL → NYC
Delhi New York

Depart: Fri, 22 Mar

Passenger: 1

Your booking

Sort by Recommendation

| Flight | Economy | Premium Economy | Business |
|---|---|---|---|
| 03:35 DEL – 1 stop – 14:40 JFK; Duration 20h 35m; Operated by Lufthansa; See itinerary details | from INR 65,734 | from INR 235,145 | from INR 641,569 |
| 01:45 DEL – 1 stop – 14:00 JFK; Duration 21h 45m; Operated by Swiss International Air Lines; See itinerary details | from INR 65,990 | Not available | from INR 639,903 |
| 03:35 DEL – 1 stop – 17:00 EWR; Duration 22h 55m; Operated by Lufthansa; See itinerary details | from INR 101,445 | Not available | from INR 641,569 |
| 01:50 DEL – 1 stop – 17:00 JFK; Duration 24h 40m; Operated by Lufthansa; See itinerary details | from INR 67,169 | from INR 235,729 | from INR 640,893 |
| 01:50 DEL – 1 stop – 20:05 EWR; Duration 27h 45m; Operated by Lufthansa; See itinerary details | from INR 164,052 | Not available | from INR 640,893 |
| 01:45 DEL – 1 stop – 21:25 EWR; Duration 29h 10m; Operated by Swiss International Air Lines; See itinerary details | from INR 99,065 | Not available | from INR 639,903 |

| 03:35 — 15:00 DEL 1 stop EWR<br>Duration 20h 55m<br>Operated by Lufthansa, United Airlines | Economy<br>from<br>INR<br>**108,107**<br>⌄ | Premium Economy<br>Not available | Business<br>from<br>INR<br>**641,569**<br>⌄ |
|---|---|---|---|

| 01:50 — 13:45 DEL 1 stop EWR<br>Duration 2h 25m<br>Operated by Lufthansa, United Airlines | Economy<br>from<br>INR<br>**164,052**<br>⌄ | Premium Economy<br>Not available | Business<br>Not available |
|---|---|---|---|

| 01:45 — 14:55 DEL 1 stop EWR<br>Duration 22h 40m<br>Operated by Swiss International Air Lines, United Airlines | Economy<br>from<br>INR<br>**107,622**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**220,455**<br>⌄ | Business<br>from<br>INR<br>**639,903**<br>⌄ |
|---|---|---|---|

| 01:50 — 13:45 DEL 2 stops EWR<br>Duration 2h 25m<br>Operated by Lufthansa, Lufthansa Cityline, United Airlines | Economy<br>from<br>INR<br>**166,256**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**237,870**<br>⌄ | Business<br>Not available |
|---|---|---|---|

| 01:45 — 13:45 DEL 2 stops EWR<br>Duration 2h 30m<br>Operated by Swiss International Air Lines, United Airlines | Economy<br>from<br>INR<br>**109,826**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**222,659**<br>⌄ | Business<br>from<br>INR<br>**643,052**<br>⌄ |
|---|---|---|---|

| 01:50 — 14:40 DEL 2 stops JFK<br>Duration 22h 20m<br>Operated by Lufthansa<br>See itinerary details | Economy<br>from<br>INR<br>**102,032**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**237,596**<br>⌄ | Business<br>from<br>INR<br>**644,020**<br>⌄ |
|---|---|---|---|

| 01:50 — 14:40 DEL 2 stops JFK<br>Duration 22h 20m<br>Operated by Lufthansa<br>See itinerary details | Economy<br>from<br>INR<br>**96,798**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**237,596**<br>⌄ | Business<br>from<br>INR<br>**644,020**<br>⌄ |
|---|---|---|---|

| 01:50 — 14:40 DEL 2 stops JFK<br>Duration 22h 20m<br>Operated by Lufthansa<br>See itinerary details | Economy<br>from<br>INR<br>**104,274**<br>⌄ | Premium Economy<br>Mixed cabin<br>from<br>INR<br>**237,596**<br>⌄ | Business<br>from<br>INR<br>**644,020**<br>⌄ |
|---|---|---|---|

The flights are not displayed in neutral order and certain airlines' fare, schedule or availability information is given preferential treatment in how it is displayed.

Back

Confirm and continue



# India October 10

Bengaluru, India
Oct 8 - 22, 2016 (15 days)
Travelers: Aaron Abadi

<div style="text-align:center">

## EXHIBIT  E

</div>

---

### Sat, Oct 8 2016

**4:19 PM**
EDT



**PHILADELPHIA (30TH ST) - NEWARK LIBERTY INTERNATIONAL AIRPORT**

Amtrak Train 156

Confirmation 69A938

Arrive: 10/8/2016 5:22 PM EDT

| | | |
|---|---|---|
| Train Type  NORTHEAST REGIONAL | Booking Date  2016-10-07 | |
| Class  Coach | | |
| Name  AARON ABADI | | |

**7:30 PM**
EDT



**EWR - BOS**

Flight Number UA 1469

Confirmation SS8H6I

Terminal B, Gate 40

Arrive 10/8/2016 8:50 PM EDT

| | |
|---|---|
| Duration  1 hour, 20 minutes | Booking Date  2016-10-05 |
| Aircraft  Boeing 737-900 Passenger | Total Cost  632.70 |
| Stops  nonstop | |
| Distance  200 mi | |
| Name | |
| Ticket  014 2168 213336 | |



1 hour, 25 minutes layover in Boston

**10:15 PM**
EDT



**BOS - FRA**

Flight Number LH 421

Confirmation SS8H6I

Terminal E, Gate E7A

Arrive 10/9/2016 11:10 AM GMT+2

| | |
|---|---|
| Duration  6 hours, 55 minutes | Booking Date  2016-10-05 |
| Aircraft  Boeing 747-400 Passenger | Total Cost  632.70 |
| Stops  nonstop | |
| Distance  3,658 mi | |
| Name | |
| Ticket  014 2168 213336 | |

### Sun, Oct 9 2016



**JW Marriott Hotel Bengaluru**

Check in 3:00 PM GMT+5:30

24/1 Vittal Mallya Road . Bengaluru 560001 India

| | | | |
|---|---|---|---|
| Confirmation | 85279444 | Supplier Name | JW Marriott Hotel Bengaluru |
| Room Description | Executive Room, Club lounge access, Guest room, 1 King or 2 Double | Supplier Phone | 91-80-6718 9999 |
| Number of Rooms | 1 | Booking Rate | 12,005.00 INR |
| Number of Guests | 1 | Total Cost | 43,578.15 INR |
| Name | AARON ABADI | Restrictions | You may cancel your reservation for no charge until Saturday, October 8, 2016 (1 day[s] before arrival). |
| Loyalty Account | XXXXX0988 | | |

**1:00 PM**
**GMT+2**



**FRA - BLR**

Flight Number LH 754

Confirmation SS8H6I

Terminal 1, Gate C14

Arrive 10/10/2016 1:15 AM GMT+5:30

| | | | |
|---|---|---|---|
| Duration | 8 hours, 45 minutes | Booking Date | 2016-10-05 |
| Aircraft | Boeing 747-8 Passenger | Total Cost | 632.70 |
| Stops | nonstop | | |
| Distance | 4,597 mi | | |
| Name | | | |
| Ticket | 014 2168 213336 | | |

**Wed, Oct 12 2016**



**JW Marriott Hotel Bengaluru**

Check out 12:00 PM GMT+5:30

24/1 Vittal Mallya Road . Bengaluru 560001 India

| | | | |
|---|---|---|---|
| Confirmation | 85279444 | Supplier Name | JW Marriott Hotel Bengaluru |
| Room Description | Executive Room, Club lounge access, Guest room, 1 King or 2 Double | Supplier Phone | 91-80-6718 9999 |
| Number of Rooms | 1 | Booking Rate | 12,005.00 INR |
| Number of Guests | 1 | Total Cost | 43,578.15 INR |
| Name | AARON ABADI | Restrictions | You may cancel your reservation for no charge until Saturday, October 8, 2016 (1 day[s] before arrival). |
| Loyalty Account | XXXXX0988 | | |

**Mon, Oct 17 2016**

**11:15 PM**
**GMT+5:30**



**BLR - HYD**

Flight Number 6E 654

Confirmation DBQEXG

Arrive 10/18/2016 12:20 AM GMT+5:30

| | | | |
|---|---|---|---|
| Duration | 1 hour, 5 minutes | Total Cost | INR11,413.00 |
| Aircraft | Airbus A320 | | |
| Stops | nonstop | | |

Distance  282 mi

Name  Gt Venkatesh

Name  Rajaram Krishnamurthy

Name  Aaron Abadi

**Fri, Oct 21 2016**

5:40 PM
GMT+5:30



### HYD - DEL

Flight Number 6E 302

Confirmation WDBTQT

Arrive 10/21/2016 7:55 PM GMT+5:30

| | | |
|---|---|---|
| Duration  2 hours, 15 minutes | | Total Cost  INR11,819.00 |
| Aircraft  Airbus A320 | | |
| Stops  nonstop | | |
| Distance  787 mi | | |
| Name  Aaron Abadi | | |



3 hours, 35 minutes layover in Delhi

11:30 PM
GMT+5:30



### DEL - BKK

Flight Number TG 316

Confirmation QKINYZ

Terminal 3

Arrive 10/22/2016 5:25 AM GMT+7

| | |
|---|---|
| Duration  4 hours, 25 minutes | Booking Date  2016-10-19 |
| Aircraft  Boeing 777-300 | Total Cost  423.10 |
| Stops  nonstop | |
| Distance  1,829 mi | |
| Name | |
| Ticket  014 2168 752571 | |

**Sat, Oct 22 2016**



2 hours, 10 minutes layover in Bangkok

7:35 AM
GMT+7



### BKK - NRT

Flight Number TG 676

Confirmation QKINYZ

Gate C3

Arrive 10/22/2016 3:45 PM GMT+9

| | |
|---|---|
| Duration  6 hours, 10 minutes | Booking Date  2016-10-19 |
| Aircraft  Airbus A380 Passenger | Total Cost  423.10 |
| Stops  nonstop | |
| Distance  2,887 mi | |

Name

Ticket  014 2168 752571



55 minutes layover in Tokyo

**4:40 PM**
**GMT+9**

### NRT - JFK

Flight Number NH 104

Confirmation QKINYZ

Terminal 1, Gate 54

Arrive 10/22/2016 4:25 PM EDT

Duration  12 hours, 45 minutes

Aircraft  Boeing 777-300ER

Stops  nonstop

Distance  6,728 mi

Name

Ticket  014 2168 752571

Booking Date  2016-10-19

Total Cost  423.10